
No. 4:19-CV-91-D

UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF NORTH CAROLINA EASTERN DIVISION

# Tate v. Camp Lejeune

Decided Dec 30, 2019

No. 4:19-CV-91-D

12-30-2019

ALICE TATE, Plaintiff, v. CAMP LEJEUNE, Defendant.

JAMES C. DEVER III United States District Judge

## ORDER

On November 6, 2019, defendant moved to dismiss plaintiff Alice Tate's ("Tate" or "plaintiff") complaint for lack of subject matter jurisdiction and failure to state a claim upon which relief can be granted [D.E. 11] and filed a memorandum in support [D.E. 11-1]. See Fed. R. Civ. P. 12(b)(1), (6). On November 6, 2019, the court notified Tate about the motion, the response deadline, and the consequences of failing to respond [D.E. 12]. See Roseboro v. Garrison, 528 F.2d 309, 310 (4th Cir. 1975) (per curiam). Tate did not respond. As explained below, the court grants defendant's motion to dismiss.

## I.

Tate alleges that her family ingested water from public utilities at Camp Lejeune in Jacksonville, North Carolina, which caused her late husband's death, her daughter's sickness, and her sickness. See Compl. [D.E. 1-1] 2. In 2001, Tate submitted three administrative claims forms requesting compensation for those injuries on behalf of herself, her daughter Lanira Murphy, and her late husband Lamont Murphy. See Def. Ex. 2-4 [D.E. 11-2, 11-3, 11-4]. Tate reports that she ingested water at Camp Lejeune from 1984 to 1987 while

2 Lamont Murphy served on Camp Lejeune. *2 See Def. Ex. 2 [D.E. 11-2] 4, 7. Tate claims that the water caused her to suffer from cancer. See id. at 4-5; cf. Compl. 4. Lanira Murphy reports ingesting the water at Camp Lejeune while in Tate's womb during the same time period. See Def. Ex. 3 [D.E. 11-3] 6. As a result, Lanira Murphy reports numerous illnesses, that she "was very sick as a child," and that she still suffers from "chest pains." See id. at 1, 9; cf. Compl. 3. Lanira Murphy's form also states that Lamont Murphy died as a result of ingesting the water supply on Camp Lejeune. See Def. Ex. 3 [D.E. 11-3] 3. Tate seeks relief for the death of her husband, for her daughter's sickness, and for her own sickness. See Compl. 2-6.

A motion to dismiss under Rule 12(b)(1) of the Federal Rules of Civil Procedure tests subject-matter jurisdiction, which is the court's "statutory or constitutional power to adjudicate the case." Steel Co. v. Citizens for a Better Env't, 523 U.S. 83, 89 (1998) (emphasis omitted); see Holloway v. Pagan River Dockside Seafood, Inc., 669 F.3d 448, 453 (4th Cir. 2012); Constantine v. Rectors & Visitors of George Mason Univ., 411 F.3d 474, 479-80 (4th Cir. 2005). A federal court "must determine that it has subject-matter jurisdiction over the case before it can pass on the merits of that case." Constantine, 411 F.3d at 479-80. As the party invoking federal jurisdiction, Tate bears the burden of establishing that this court has subject-matter jurisdiction in this action. See, e.g., Steel Co., 523 U.S. at 104; Evans v. B.F. Perkins Co., 166 F.3d 642, 647 (4th Cir. 1999); Richmond, Fredericksburg & Potomac R.R. v. United States, 945 F.2d 765, 768 (4th Cir. 1991). In considering a


casetext
Part of Thomson Reuters

1

motion to dismiss for lack of subject-matter jurisdiction, the court may consider evidence outside the pleadings without converting the motion into one for summary judgment See, e.g., Evans, 166 F.3d at 647. A court should grant a motion to dismiss under Rule 12(b)(1) "only if the material jurisdictional facts are not in dispute and the moving party is entitled to prevail as a matter of law." Id. (quotation omitted). *3

3

As for whether subject-matter jurisdiction exists over Tate's claims, Congress has not waived sovereign immunity for lawsuits under the Federal Tort Claims Act ("FTCA") against the Department of the Navy in its own name. See 28 U.S.C. § 2679(a); F.D.I.C. v. Meyer, 510 U.S. 471, 475-77 (1994); Kerns v. United States, 585 F.3d 187, 193-94 (4th Cir. 2009). Moreover, Tate's claim against the United States fails to allege a violation of North Carolina law as required under 28 U.S.C. § 1346(b). See, e.g., Meyer, 510 U.S. at 477. Specifically, Tate's seeks to bring suit in her individual capacity and not as the personal representative or collector of the decedent, as required under the North Carolina Wrongful Death Act. See N.C. Gen. Stat. § 28A-18-2; see Boston v. Davis, No. 3:11cv450, 2012 WL 748675, at *1-2 (W.D.N.C. Mar. 8, 2012) (unpublished); Estate of Tallman v. City of Gastonia, 200 N.C. App. 13, 15, 682 S.E.2d 428, 430 (2009); Westinghouse v. Hair, 107 N.C.App. 106, 108, 418 S.E.2d 532, 533 (1992). Furthermore, the Feres doctrine bars Tate's wrongful death claim because Lamont Murphy's alleged exposure to contaminated water was incident to his military service. See Feres v. United States, 340 U.S. 135, 146 (1950); see also Stencel Aero Eng'g Corp. v. United States, 431 U.S. 666, 670 (1977); Stewart v. United States, 90 F.3d 102, 105-06 (4th Cir. 1996); In re Camp Lejeune N.C. Water Contamination Litig., 263 F. Supp. 3d 1318, 1341-43 (N.D. Ga. 2016) ("In re Camp Lejeune"), aff'd, 774 F. App'x 564 (11th Cir. 2019) (per curiam) (unpublished). As for Tate's claim on behalf of her adult daughter, Tate cannot bring, in her own name, a claim for alleged

injuries to her daughter. See, e.g., McNamara v. Kerr-McGee Chemical Corp., 328 F. Supp. 1058, 1060-61 (E.D.N.C. 1971); Crowell v. Chapman, 306 N.C. 540, 543-44, 293 S.E.2d 767, 770 (1982); cf. Stern v. Cinoman, 221 N.C.App. 231, 233, 728 S.E.2d 373, 374-75 ( 2012).

Alternatively, the FTCA's discretionary function exception bars Tate's claims. The exception provides governmental immunity from "[a]ny claim . . . based upon the exercise or *4 performance or the failure to exercise or perform a discretionary function or duty on the part of a federal agency or an employee of the Government, whether or not the discretion involved be abused." 28 U.S.C. § 2680(a); see Sanders v. United States, 937 F.3d 316, 327 (4th Cir. 2019). The application of the discretionary function exceptions involves a "two-step analysis." Wood v. United States, 845 F.3d 123, 128 (4th Cir. 2017); see Sanders, 937 F.3d at 328. First, the court must determine whether the conduct at issue concerns "'an element of judgment or choice.'" Wood, 845 F.3d at 128 (quoting Berkowitz by Berkowitz v. United States, 486 U.S. 531, 536 (1988)); see Sanders, 937 F.3d at 328. Second, if the conduct does involve judgment or choice, then the court must determine whether the decision was "based on considerations of public policy." Wood, 845 F.3d at 128 (quoting Berkowitz, 486 U.S. at 537); see Sanders, 937 F.3d at 328.

As for the first criterion, Tate fails to cite any mandatory language that prescribes a specific course of conduct that a government employee failed to follow concerning water contamination at Camp Lejeune. Thus, the conduct necessarily involves a "discretionary" judgement or choice. Moreover, Tate would not be able to make such a showing, even with the benefit of counsel and discovery. See In re Camp Lejeune, 263 F. Supp. 3d at 1341-57. Additionally, Tate also fails to allege any facts to show that the military's decisions regarding the use, disposal, and regulation of chemicals in the Camp Lejeune water supply, along with its investigation,

4

Tate v. Camp Lejeune    No. 4:19-CV-91-D (E.D.N.C. Dec. 30, 2019)

remediation, and notification decisions concerning the water supply, were not based on considerations of public policy. Decisions involving use and disposal of chemicals, together with related decisions regarding environmental investigation and remediation, require consideration of multiple policy factors, including "national security, resource constraints, and environmental impact." Pieper v. United States, 713 F. App'x 137, 140 (4th Cir. 2017) (per curiam) (unpublished) (quotation omitted); see Oxendine v. United States, No. 3:08-4036-CMC-PJG, 2009 WL 3757517, *5 (D.S.C. Nov. 9, 2009) *5 (unpublished); cf. In re Camp Lejeune, 263 F. Supp. 3d at 1341-57. Accordingly, the court does not have subject-matter jurisdiction over the claims in Tate's complaint.

## II.

In sum, the court GRANTS defendant's motion to dismiss [D.E. 11] and DISMISSES the complaint without prejudice.

SO ORDERED. This 30 day of December 2019.

/s/ _____

JAMES C. DEVER III

United States District Judge

5

casetext
Part of Thomson Reuters

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 10/1/2013 | MACS-4, MACG 18, 1st MAW | At a General Court-Martial at Camp Foster, Okinawa, Japan, Lance Corporal K. S. Shields was convicted by a military judge alone of sexual assault of a child and possessing child pornography. The military judge sentenced the accused to 10 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 10/1/2013 | 7th ESB, 1st MLG | At a Special Court-Martial at Camp Pendleton, California, Lance Corporal T. A. Kelley was convicted by a military judge alone of disobeying a noncommissioned officer and disrespecting a noncommissioned officer. The military judge sentenced the accused to 60 days confinement and reduction to E-1. |
| 10/1/2013 | 2d LAADBn, MACG 28, 2d MAW | At a Special Court-Martial at Cherry Point, North Carolina, Private T. M. Odell was convicted by a military judge alone of aggravated assault. The military judge sentenced the accused to 6 months confinement and a bad-conduct discharge. |
| 10/1/2013 | 1st MCD, ERR, MCRD PI | At a General Court-Martial at Parris Island, South Carolina, Gunnery Sergeant B. K. Parker was convicted by a military judge alone of attempts, violation of a lawful general order, sodomy, adultery, solicitation, and disobeying a superior commissioned officer. The military judge sentenced the accused to 60 months confinement, reduction to E-1, and a dishonorable discharge. |
| 10/1/2013 | 2d CEBn, 2d MarDiv | At a General Court-Martial at Camp Lejeune, North Carolina, Sergeant M. R. Diggs was convicted by officer and enlisted members of rape, abusive sexual contact, and communicating a threat. The members sentenced the accused to 5 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 10/2/2013 | 1st Bn, 12th Mar, 3d MarDiv | At a General Court-Martial in Kaneohe Bay, Hawaii, Sergeant E. M. Thomas was convicted by officer and enlisted members of wrongful sexual contact. The members sentenced the accused to 3 months confinement, 3 months hard labor without confinement, reduction to E-3, and a reprimand. |
| 10/2/2013 | MAG-26, 2d MAW | At a Special Court-Martial at Camp Lejeune, North Carolina, Staff Sergeant M. S. Adams was convicted by officer and enlisted members of forging a signature for the purpose of defrauding the Government. The members sentenced the accused to no punishment. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 10/3/2013 | SOI-W, TrngCom | At a General Court-Martial at Camp Lejeune, North Carolina, Sergeant T. J. McLaughlin II was convicted by a military judge alone of providing alcohol to an underage person, fraternization, dereliction of duty, maltreatment, and adultery. The military judge sentenced the accused to 6 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 10/4/2013 | CLB-3, CLR-3, 3d MLG | At a Special Court-Martial at Kaneohe Bay, Hawaii, Lance Corporal H. C. Bedford was convicted by a military judge alone of larceny. The military judge sentenced the accused to 45 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 10/4/2013 | MAG-16, 3d MAW | At a General Court-Martial at Camp Pendleton, California, Lance Corporal J. L. Nieves was convicted by a military judge alone of attempted insurance fraud, conspiracy to commit larceny, false official statement, destruction of non-military property, and larceny. The military judge sentenced the accused to 5 years confinement, reduction to E-1, and a dishonorable discharge. |
| 10/4/2013 | HqSptBn, MCB Camp Pendleton | At a Special Court- Martial at Camp Pendleton, California, Corporal E. A. Ipina was convicted by a military judge alone of larceny, false official statement, and unlawful entry. The military judge sentenced the accused to confinement for 8 months, reduction to E-1, and a bad-conduct discharge. |
| 10/4/2013 | TBS, TrngCmd | At a Special Court-Martial at Quantico, Virginia, Corporal D. G. Pace-Bates was convicted by a military judge alone of false official statements and larceny. The military judge sentenced the accused to 75 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 10/4/2013 | 3d Bn, 8th Mar, 2d MarDiv | At a General Court-Martial at Camp Lejeune, North Carolina, Staff Sergeant P. J. Ezel was convicted by officer and enlisted members of violation of a lawful general order and an indecent act. The members sentenced the accused to reduction to E-1 and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 10/8/2013 | WTBn, TrngCom | At a General Court-Martial at Quantico, Virginia, Corporal S. R. Bauser was convicted by a military judge alone of selling military property, conspiring to sell military property, larceny, breaking restriction, and soliciting the distribution of a controlled substance. The military judge sentenced the accused to 322 days confinement, reduction to E-1, a $1,000 fine, and a letter of reprimand. |
| 10/8/2013 | 10th Mar, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, a private first class was acquitted by officer and enlisted members of larceny. |
| 10/9/2013 | CLR-25, 2d MLG | At a Special Court-Martial at Camp Lejeune, North Carolina, Lance Corporal A. R. Bain was convicted by a military judge alone of indecent exposure. The military judge sentenced the accused to 8 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 10/11/2013 | MALS-31, MAG-31, 2d MAW | At a Special Court-Martial at Parris Island, South Carolina, a lance corporal was acquitted by a military judge alone of disobeying a lawful order. |
| 10/11/2013 | HqHqRon, MCAS Cherry Point | At a Special Court-Martial at Cherry Point, North Carolina, Staff Sergeant J. J. Nicholas was convicted by a military judge alone of violation of a lawful general regulation and adultery. The military judge sentenced the accused to 45 days confinement, reduction to E-3, and a bad-conduct discharge. |
| 10/16/2013 | HqBn, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Lance Corporal M. J. Herzog was convicted by a military judge alone of violation of a lawful general order, violation of a lawful order, and damage to military property. The military judge sentenced the accused to 150 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 10/16/2013 | 1st Bn, 4th Mar, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Lance Corporal K. S. Nesmith was convicted by a military judge alone of unauthorized absence, violation of a lawful general order, damage to military property, wrongful use of a controlled substance, assault, and drunk and disorderly conduct. The military judge sentenced the accused to 7 months confinement, forfeitures of $1,010 per month for 7 months, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 10/16/2013 | I MEF HQ | At a General Court-Martial at Camp Pendleton, California, Staff Sergeant N. M. Legassey was convicted by a military judge alone of unauthorized absence, wrongful use of a controlled substance, indecent conduct, communicating indecent language to a minor, and possession of child pornography.  The military judge sentenced the accused to 28 months confinement, reduction to E-1, and a dishonorable discharge. |
| 10/17/2013 | CLB-3, CLR-3, 3d MLG | At a Special Court-Martial at Kaneohe Bay, Hawaii, Lance Corporal T. R. Richmond was convicted by a military judge alone of larceny.  The military judge sentenced the accused to 75 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 10/17/2013 | HqHqRon, MCAS Cherry Point | At a Special Court-Martial at Cherry Point, North Carolina, a staff sergeant was acquitted by officer and enlisted members of adultery. |
| 10/17/2013 | MWSS-272, MAG-26, 2d MAW | At a Special Court-Martial at Camp Lejeune, North Carolina, a staff sergeant was acquitted by officer and enlisted members of conspiracy, dereliction of duty, and false official statement. |
| 10/17/2013 | 1st ReconBn, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Staff Sergeant W. D. Sine was convicted by a military judge alone of violation of a lawful order, violation of a lawful general regulation, making a false official statement, adultery, wrongful cohabitation, and obstruction of justice.  The military judge sentenced the accused to 12 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 10/17/2013 | HqSptBn, MCB Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Private First Class M. R. Leone was convicted by a military judge alone of unauthorized absence.  The military judge sentenced the accused to 100 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 10/17/2013 | 2d ReconBn, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Lance Corporal V. W. Young-Shinault was convicted by a military judge alone of stealing military property and wrongfully selling military property.  The military judge sentenced the accused to reduction to E-1 and a bad-conduct discharge. |

4

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 10/18/2013 | 2d SupBn, CLR-25, 2d MLG | At a General Court-Martial at Camp Lejeune, North Carolina, Lance Corporal V. Eldridge was convicted by a military judge alone of willfully damaging government property. The military judge sentenced the accused to 18 months confinement, reduction to E-1, a $6,600 fine, and a bad-conduct discharge. |
| 10/18/2013 | SOI-W, TrngCom | At a Special Court-Martial at Camp Pendleton, California, Private M. A. Kuhn was convicted by a military judge alone of unauthorized absence. The military judge sentenced the accused to 45 days confinement and a bad-conduct discharge. |
| 10/18/2013 | 3d Bn, 8th Mar, 2d MarDiv | At a General Court-Martial at Camp Lejeune, North Carolina, Private First Class M. C. Workman was convicted by a military judge alone of indecent language and wrongfully committing a sexual act upon a child under the age of 16 years. The military judge sentenced the accused to confinement for 18 months, reduction to E-1, and a bad-conduct discharge. |
| 10/21/2013 | HqSptBn, MCB Camp Lejeune | At a Special Court-Martial at Camp Lejeune, North Carolina, Private First Class D. L. Holmes was convicted by a military judge alone of unauthorized absence, violation of a lawful general order, and wrongful use of a controlled substance. The military judge sentenced the accused to confinement for 150 days, reduction to E-1, and a bad-conduct discharge. |
| 10/21/2013 | 6th MCD, ERR, MCRD PI | At a General Court-Martial at Parris Island, South Carolina, a staff sergeant was acquitted by officer and enlisted members of attempts, violation of a lawful general order, indecent liberties with a child and assault. |
| 10/23/2013 | 1st Bn, 2d Mar, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Sergeant C. B. Drouillard was convicted by officer and enlisted members of disobeying a staff noncommissioned officer, disrespect to a staff noncommissioned officer, violation of a lawful order, and drunk and disorderly conduct. The members sentenced the accused to reduction to E-3, forfeiture of $1,343 pay per month for 2 months, and 45 days restriction. |
| 10/24/2013 | HqBn, MCB Hawaii | At a Special Court-Martial at Kaneohe Bay, Hawaii, Lance Corporal V. E. Sanchez III was convicted by a military judge alone of violation of a lawful general order and wrongful use and possession of cocaine. The military judge sentenced the accused to 120 days confinement, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 10/24/2013 | 1st Bn, 11th Mar, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Private I. Raza was convicted by a military judge alone of unauthorized absence. The military judge sentenced the accused to 120 days confinement and a bad-conduct discharge. |
| 10/25/2013 | Anti-terrorism Bn, 4th MarDiv | At a Special Court-Martial at Montgomery, Alabama, Lance Corporal J. H. Sullivan was convicted by a military judge alone of false official statements and larceny of government property. The military judge sentenced the accused to 11 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 10/25/2013 | 1st MCD, ERR, MCRD PI | At a Special Court-Martial at Parris Island, South Carolina, Gunnery Sergeant S. A. Rosario was convicted by a military judge alone of dereliction of duty. The military judge sentenced the accused to no punishment. |
| 10/28/2013 | MALS-24, MAG-24, 1st MAW | At a Special Court-Martial at Kaneohe Bay, Hawaii, Petty Officer Second Class T. C. Cummings was convicted by a military judge alone of assault consummated by battery. The military judge sentenced the accused to 75 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 10/28/2013 | HqHqRon, MCAS Beaufort | At a Special Court-Martial at Beaufort, South Carolina, Corporal T. H. Seitz was convicted by a military judge alone of failing to obey a lawful order and subornation of perjury. The military judge sentenced the accused to 12 months confinement, reduction to E-1, a $5,000 fine, and a bad-conduct discharge. |
| 10/30/2013 | 2d Bn, 3d Mar | At a Special Court-Martial at Kaneohe Bay, Hawaii, Lance Corporal V. J. Deluca IV was convicted by a military judge alone of aggravated sexual assault of a child and indecent language. The military judge sentenced the accused to 8 months confinement, reduction to E-1, forfeiture of $900 pay per month for 8 months, and a bad-conduct discharge. |
| 10/30/2013 | HqBn, MAGTFTC 29 Palms | At a Special Court-Martial at Twentynine Palms, California, Sergeant J. J. Thomas was convicted by a military judge alone of violation of a lawful general order, unauthorized absence, disorderly conduct, and adultery. The military judge sentenced the accused to 60 days restriction and reduction to E-3. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 10/30/2013 | 2d MaintBn, CLR-25, 2d MLG | At a Special Court-Martial at Camp Lejeune, North Carolina, Corporal J. M. Vangelder was convicted by officer and enlisted members of conspiracy, selling military property, and larceny. The members sentenced the accused to 45 days confinement, reduction to E-3, forfeiture of $1,007 per month for 3 months, and restriction for 45 days. |
| 10/31/2013 | HqSvcBn, MarForPac | At a Special Court-Martial at Kaneohe Bay, Hawaii, Lance Corporal John T. Phillips was convicted by a military judge alone of negligently suffering to be sold military property. The military judge sentenced the accused to forfeiture of $500 per month for 8 months. |
| 11/1/2013 | MCICOM | At a General Court-Martial at Quantico, Virginia, Master Sergeant R. E. Bohlayer was convicted by officer and enlisted members of indecent exposure, disorderly conduct, and indecent language. The members sentenced the accused to reduction to E-7 and forfeiture of $4,327 pay per month for 1 month. |
| 11/1/2013 | 2d MaintBn, CLR-25, 2d MLG | At a General Court-Martial at Camp Lejeune, North Carolina, a corporal was acquitted by officer and enlisted members of aggravated sexual assault and abusive sexual contact. |
| 11/1/2013 | CLR-27, 2d MLG | At a Special Court-Martial at Camp Lejeune, North Carolina, Lance Corporal P. H. Thai was convicted by a military judge alone of wrongful distribution of a controlled substance, wrongful possession of a controlled substance, and unlawfully carrying a concealed weapon. The military judge sentenced the accused to 11 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 11/1/2013 | Marine Forces Reserve | At a General Court-Martial at Camp Pendleton, California, a staff sergeant was acquitted by officer members of false official statement, drunk on duty, assault, drunk and disorderly, and communicating a threat. |
| 11/4/2013 | CLB-3, CLR-3, 3d MLG | At a Special Court-Martial at Okinawa, Japan, Private D. J. Colbert was convicted by a military judge alone of a violation of a lawful general order. The military judge sentenced the accused to 60 days confinement, forfeiture of $200 pay per month for 6 months, and a letter of reprimand. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 11/4/2013 | 3d Radio Bn, III MEF | At a Special Court-Martial at Kaneohe Bay, Hawaii, Staff Sergeant J. D. Link was convicted by a military judge alone of dereliction of duty and fraternization. The military judge sentenced the accused to reduction to E-5 and forfeiture of $500 pay per month for 2 months. |
| 11/5/2013 | 3d Bn, 3d Mar, 3d MarDiv | At a Special Court-Martial at Kaneohe Bay, Hawaii, Private C. S. Weir was convicted by a military judge alone of violation of a lawful general order.  The military judge sentenced the accused to 75 days confinement, forfeiture of $900 pay per month for 2 months, and a bad-conduct discharge. |
| 11/5/2013 | VMA-223, MAG-14, 2d MAW | At a Special Court-Martial at Cherry Point, North Carolina, Corporal C. M. Boccia was convicted by a military judge alone of false official statement and larceny.  The military judge sentenced the accused to 8 months confinement, reduction to E-1, a fine of $10,000, and a bad-conduct discharge. |
| 11/5/2013 | 3d Bn, 9th Mar, 2d MarDiv | At a General Court-Martial at Camp Lejeune, North Carolina, Lance Corporal J. L. Brondeau was convicted by a military judge alone of attempt to commit a lewd act, possession of child pornography, distribution of child pornography, and solicitation.  The military judge sentenced the accused to 10 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 11/5/2013 | 1st Intel Bn, I MHG, I MEF | At a General Court-Martial at Camp Pendleton, California, Corporal J. A. Humble was convicted by a military judge alone of possession of child pornography.  The military judge sentenced the accused to 37 months confinement, reduction to E-1, and a dishonorable discharge. |
| 11/6/2013 | MALS-24, MAG-24, 1st MAW | At a Special Court-Martial at Kaneohe Bay, Hawaii, a lance corporal was acquitted by officer and enlisted members of committing indecent acts. |
| 11/6/2013 | 2d MaintBn, CLR-25, 2d MLG | At a General Court-Martial at Camp Lejeune, North Carolina, Corporal R. A. Lovos was convicted by officer and enlisted members of conspiracy to commit larceny, larceny, and immigration fraud.  The members sentenced the accused to 15 months confinement, reduction to  E-1, and a bad-conduct discharge. |
| 11/6/2013 | HqSvc Bn, MCB, Okinawa | At a Special Court-Martial at Okinawa, Japan, a corporal was acquitted by officer and enlisted members of failure to obey a lawful written order, aggravated sexual assault by causing bodily harm, and assault consummated by battery. |

8

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 11/7/2013 | MWSS-373, MAG-11, 3d MAW | At a General Court-Martial at Camp Pendleton, California, Sergeant J. E. Ledesma was convicted by a military judge alone of conspiracy to commit larceny, false official statement, destruction of non-military property of a value of more than $500, and larceny of a value of more than $500. The military judge sentenced the accused to 2 years confinement, reduction to E-1, and a bad-conduct discharge. |
| 11/7/2013 | II MHG, II MEF | At a General Court-Martial at Camp Lejeune, North Carolina, Staff Sergeant R. J. Young Jr. was convicted by officer and enlisted members of violation of a lawful general order, indecent exposure, and wrongful sexual contact. The members sentenced the accused to reduction to E-3, forfeiture of all pay and allowances, and a bad-conduct discharge. |
| 11/12/2013 | 2d CEBn, 2d MarDiv | At a General Court-Martial at Camp Lejeune, North Carolina, Lance Corporal C. Wilder, Jr., was convicted by a military judge alone of attempted rape of a child, distribution of child pornography, possession of child pornography, and a general disorder offense for sending an obscene picture to a minor. The military judge sentenced the accused to 13 years and 4 months confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 11/13/2013 | HqSptBn, MCB Camp Pendleton | At a General Court-Martial at Camp Pendleton, California, Captain E. K. Schmidt was convicted by a military judge alone of conduct unbecoming an officer and a gentleman and wrongfully evading a currency report requirement under 21 U.S.C. § 5316. The military judge sentenced the accused to 3 years confinement and dismissal. |
| 11/14/2013 | 1st LARBn, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, a sergeant was acquitted by officer and enlisted members of wrongful use of a controlled substance. |
| 11/14/2013 | MCCES, TrngCom | At a Special Court-Martial at Twentynine Palms, California, Corporal S. N. Kinyanjui was convicted by a military judge alone of assault consummated by a battery, indecent language, and providing alcohol to a minor. The military judge sentenced the accused to 12 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 11/14/2013 | 10th Mar, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, a lance corporal was acquitted by officer and enlisted members of wrongful use of marijuana. |

9

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 11/15/2013 | ERR, MCRD PI | At a Special Court-Martial at Parris Island, South Carolina, a staff sergeant was acquitted by officer and enlisted members of conspiracy, dereliction of duty, false official statements, and obstruction of justice. |
| 11/15/2013 | MALS-14, MAG-14, 2d MAW | At a General Court-Martial at Cherry Point, North Carolina, a corporal was acquitted by officer and enlisted members of violation of a lawful general order and sexual assault. |
| 11/15/2013 | CLB-3, CLR-3, 3d MLG | At a Special Court-Martial at Kaneohe Bay, Hawaii, Corporal K. R. Walker was convicted by officer and enlisted members of sexual assault, violations of lawful general orders, provoking speeches or gestures, and disorderly conduct. The members sentenced the accused to 60 days confinement, forfeiture of $1,010 pay per month for 2 months, reduction to E-1, and a bad-conduct discharge. |
| 11/16/2013 | III MEF HQ, III MEF | At a Special Court-Martial at Okinawa, Japan, a lance corporal was acquitted by officer and enlisted members of false official statement and sexual assault. |
| 11/19/2013 | MALS-13, MAG-13, 3d MAW | At a Special Court-Martial at Yuma, Arizona, Lance Corporal J. I. Calvin was convicted by a military judge alone of unauthorized absence. The military judge sentenced the accused to 91 days confinement, forfeiture of $1,010 pay per month for 3 months, and reduction to E-1. |
| 11/19/2013 | 1st Bn, 3d Mar, 3d MarDiv | At a Special Court-Martial at Kaneohe Bay, Hawaii, a corporal was acquitted by a military judge alone of willful disobedience of a noncommissioned officer. |
| 11/20/2013 | 3d AABn, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Lance Corporal B. S. Marsh was convicted by a military judge alone of wrongful use of a controlled substance and obstruction of justice. The military judge sentenced the accused to 7 months confinement, forfeiture of $1,010 pay per month for 7 months, and a bad-conduct discharge. |
| 11/21/2013 | 1st SupBn, CLR-15, 1st MLG | At a Special Court-Martial at Camp Pendleton, California, Private First Class J. C. Andrus was convicted by a military judge alone of wrongful use of a controlled substance and wrongful possession of a controlled substance. The military judge sentenced the accused to 90 days confinement, forfeiture of $1,010 pay per month for 3 months, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 11/21/2013 | 31st MEU, III MEF | At a General Court-Martial at Okinawa, Japan, Sergeant F. Carrillo Jr. was convicted by officer and enlisted members of false official statement and adultery. The members sentenced the accused to 45 days hard labor without confinement and reduction to E-3. |
| 11/22/2013 | HqSvcBn, MCB Quantico | At a Special Court-Martial at Quantico, Virginia, Private First Class S. M. Bernard was convicted by officer and enlisted members of false official statement, housebreaking, and unlawful entry. The members sentenced the accused to 34 days restriction and reduction to E-1. |
| 11/22/2013 | MCCES, TrngCom | At a General Court-Martial at Twentynine Palms, California, Private First Class J. A. Garcia Jr. was convicted by enlisted members of attempted sexual assault, abusive sexual contact, and providing alcohol to a minor. The members sentenced the accused to 5 months and 29 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 11/22/2013 | 2d Bn, 5th Mar, 1st MarDiv | At a General Court-Martial at Camp Pendleton, California, a corporal was acquitted by officer members of rape, aggravated sexual assault, and adultery. |
| 11/22/2013 | 9th CommBn, I MHG, I MEF | At a Special Court-Martial at Camp Pendleton, California, Lance Corporal T. E. Smith was convicted by officer and enlisted members of false official statement and larceny. The members sentenced the accused to 4 months confinement, forfeiture of $1,010 pay per month for 4 months, reduction to E-1, and a bad-conduct discharge. |
| 11/25/2013 | HMLA-367, MAG-24, 1st MAW | At a Special Court-Martial at Kaneohe Bay, Hawaii, a Private D. E. Aaron Jr. was convicted by a military judge alone of violation of a lawful general order and failure to go to appointed place of duty. The military judge sentenced the accused to 75 days confinement, forfeitures of $900 pay per month for 3 months, and a bad-conduct discharge. |
| 11/25/2013 | MAG-12, 1st MAW | At a General Court-Martial at Iwakuni, Japan, Sergeant M. A. Artap was convicted by a military judge alone of indecent conduct and abusive sexual contact. The military judge sentenced the accused to 240 days confinement, forfeiture of all pay and allowances, reduction to E-1, a letter of reprimand, and a bad-conduct discharge. |
| 11/25/2013 | MCIS, TrngCom | At a General Court-Martial at Quantico, Virginia, a private first class was acquitted by a military judge alone of rape and unlawful entry. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 11/26/2013 | 2d Bn, 7th Mar, 1st MarDiv | At a Special Court-Martial at Twentynine Palms, California, Private First Class J. A. Ferrera was convicted by a military judge alone of violation of a lawful general order, wrongful use of a controlled substance, wrongful possession of a controlled substance, and knowing possession a controlled substance in violation of 21 U.S.C. § 844. The military judge sentenced the accused to 150 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 11/26/2013 | 10th Mar, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Private First Class M. R. Spurling was convicted by officer and enlisted members of false official statement. The members sentenced the accused to reduction to E-1 and a bad-conduct discharge. |
| 12/2/2013 | HqSptBn, MCB Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Private First Class M. P. Marrowbone was convicted by a military judge of unauthorized absence and violations of lawful general orders. The military judge sentenced the accused to 93 days confinement, forfeiture of $1,010 pay per month for 3 months, reduction to E-1, and a bad-conduct discharge. |
| 12/4/2013 | 1st RTBn, RTR, MCRD PI | At a General Court-Martial at Parris Island, South Carolina, Sergeant K. T. Bromery was convicted by a military judge alone of maltreatment. The military judge sentenced the accused to no punishment. |
| 12/4/2013 | MAG-26, 2d MAW | At a General Court-Martial at Camp Lejeune, North Carolina, Sergeant J. M. Henderson was convicted by a military judge alone of adultery. The military judge sentenced the accused to reduction to E-3 and a bad-conduct discharge. |
| 12/5/2013 | CLB-3, CLR-3, 3d MLG | At a Special Court-Martial at Kaneohe Bay, Hawaii, Sergeant D. P. Budzil was convicted by officer members of violation of a lawful general order or regulation. The members sentenced the accused to a reprimand. |
| 12/5/2013 | HqSvc Bn, MCRD SD | At a Special Court-Martial at San Diego, California, Gunnery Sergeant M. K. Davis was convicted by a military judge alone of violations of lawful general orders, false official statement, and adultery. The military judge sentenced the accused to reduction to E-3 and a bad-conduct discharge. |

12

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 12/5/2013 | MACG-18, 1st MAW | At a General Court-Martial at Okinawa, Japan, Gunnery Sergeant A. C. Kamara was convicted by officer and enlisted members of possession of child pornography. The members sentenced the accused to 10 years confinement and a dishonorable discharge. |
| 12/5/2013 | CLR-17, 1st MLG | At a Special Court-Martial at Camp Pendleton, California, Sergeant L. R. Sykes was convicted by officer and enlisted members of violation of a lawful general regulation and adultery.  The members sentenced the accused to reduction to E-1 and a bad-conduct discharge. |
| 12/6/2013 | HqSptBn, MCB Camp Pendleton | At a General Court-Martial at Camp Pendleton, California, a corporal was acquitted by officer and enlisted members of rape. |
| 12/6/2013 | TrngCom | At a Special Court-Martial at Camp Lejeune, North Carolina, a sergeant was acquitted by officer and enlisted members of violation of a lawful general order, cruelty and maltreatment, and abusive sexual contact. |
| 12/6/2013 | MCSC | At a General Court-Martial at Quantico, Virginia, a private first class was acquitted by officer and enlisted members of engaging in a sexual act and wrongfully commit indecent conduct. |
| 12/9/2013 | 2d Bn, 7th Mar, 1st MarDiv | At a General Court-Martial at Twentynine Palms, California, Lance Corporal A. J. Autolino was convicted by a military judge alone of possession of a controlled substance analog and distibution of a controlled substance analog.  The military judge sentenced the accused to confinement for 36 months, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 12/10/2013 | 1st Bn, 1st Mar, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Corporal V. T. Ho was convicted by a military judge alone of failure to go to appointed place of duty and wrongful use of controlled substances.  The military judge sentenced the accused to 6 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 12/10/2013 | MCD, Ft. Leonard Wood | At a General Court-Martial at Camp Pendleton, California, Private First Class G. Salazar, III, was convicted by a military judge alone of false official statement, rape, and indecent visual recording.  The military judge sentenced the accused to 15 months confinement, reduction to E-1, forfeiture of all pay and allowances, and a bad-conduct discharge. |

13

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 12/11/2013 | HqSptBn, SOI-W, TrngCom | At a General Court-Martial at Camp Pendleton, California, Staff Sergeant S. M. Box was convicted by a military judge alone of conspiracy to commit larceny, conspiracy to sell military property, selling military property, and stealing military property. The military judge sentenced the accused to 18 months confinement, reduction to E-1, and a dishonorable discharge. |
| 12/11/2013 | USNH | At a Special Court-Martial at Okinawa, Japan, Petty Officer Second Class M. J. Maldonado was convicted by a military judge alone of child endangerment and obstructing justice. The military judge sentenced the accused to 90 days confinement, forfeiture of $1,500 pay per month for 6 months, reduction to E-1, a letter of reprimand, and a bad-conduct discharge. |
| 12/11/2013 | MATSG-21, TrngCmd | At a Special Court-Martial at Parris Island, South Carolina, Sergeant J. A. Pena was convicted by officer and enlisted members of disrespect to a superior commissioned officer, false official statement, and reckless operation of a motor vehicle. The members sentenced the accused to reduction to E-1, forfeiture of two-thirds pay for 1 month, and restriction for 60 days. |
| 12/12/2013 | 1st Bn, 2d Mar, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, a corporal was acquitted by a military judge alone of wrongful use of controlled substances. |
| 12/12/2013 | 3d Bn, 12th Mar, 3d MarDiv | At a Special Court-Martial at Okinawa, Japan, Sergeant J. E. Conner was convicted by a military judge alone of assault consummated by battery and drunk and disorderly conduct. The military judge sentenced the accused to 60 days confinement and a reprimand. |
| 12/12/2013 | 9th MCD, WRR, MCRD SD | At a Special Court-Martial at San Diego, California, Staff Sergeant L. M. Greer was convicted by officer and enlisted members of violation of a lawful general order and adultery. The members sentenced the accused to 30 days confinement and reduction to E-3. |
| 12/12/2013 | TBS, TrngCmd | At a Special Court-Martial at Quantico, Virginia, Lance Corporal J. W. Harper was convicted by a military judge alone of violation of a lawful general regulation, unlawful entry, and false official statement. The military judge sentenced the accused to 30 days confinement, 30 days restriction, and reduction to E-1. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 12/12/2013 | HqSptBn, MCB Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Lance Corporal M. R. Mangum was convicted by a military judge alone of assault, communicating a threat, and wrongful use of controlled substances. The military judge sentenced the accused to months confinement, reduction to E-1, and a bad-conduct discharge. |
| 12/12/2013 | 1st Bn, 10th Mar, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Sergeant A. D. McCall was convicted by a military judge alone of wrongful possession of controlled substances. The military judge sentenced the accused to 180 days confinement, reduction to E-1, 15 days hard labor without confinement, and a bad-conduct discharge. |
| 12/12/2013 | MCCES, TrngCom | At a General Court-Martial at Twentynine Palms, California, a lance corporal was acquitted by officer and enlisted members of attempt to rape, sexual assault, indecent exposure, assault, and communicating a threat. |
| 12/12/2013 | MSOR, MARSOC | At a Special Court-Martial at Camp Lejeune, North Carolina, a corporal was acquitted by officer and enlisted members of assault and culpable negligence. |
| 12/13/2013 | MCICOM | At a General Court-Martial at Quantico, Virginia, Lieutenant Colonel K. M. Flagg was convicted by a military judge alone of false official statements, conduct unbecoming an officer and a gentleman, and fraternization. The military judge sentenced the accused to forfeiture of $3,000 pay per month for 6 months and a letter of reprimand. |
| 12/13/2013 | II MHG, II MEF | At a Special Court-Martial at Camp Lejeune, North Carolina, Lance Corporal M. L. Merrell was convicted by a military judge alone of wrongful use of a controlled substance. The military judge sentenced the accused to 30 days confinement and reduction to E-1. |
| 12/16/2013 | 1st Bn, 7th Mar, 1st MarDiv | At a Special Court-Martial at Twentynine Palms, California, Private First Class J. M. Greenman was convicted by a military judge alone of larceny. The military judge sentenced the accused to confinement for 6 months, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 12/16/2013 | CLR-17, 1st MLG | At a General Court-Martial at Camp Pendleton, California, Private T. M. Sootoo was convicted by a military judge alone of violations of lawful general orders, committing lewd acts, indecent exposure, and communicating a threat. The military judge sentenced the accused to confinement for 4 years and a dishonorable discharge. |
| 12/18/2013 | 2d Bn, 10th Mar, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Lance Corporal L. A. Dobson was convicted by officer and enlisted members of unauthorized absence. The members sentenced the accused to 90 days confinement, forfeiture of $300 per month for 3 months, and reduction to E-1. |
| 12/20/2013 | CLR-17, 1st MLG | At a General Court-Martial at Camp Pendleton, California, Private First Class B. A. Escamilla was convicted by officer and enlisted members of violation of a lawful general order and sexual assault. The members sentenced the accused to confinement for 235 days, reduction to E-1, and a bad-conduct discharge. |
| 12/20/2013 | 1st Mar, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Private First Class D. M. Garity was convicted by a military judge alone of unauthorized absence. The military judge sentenced the accused to confinement for 60 days, reduction to E-1, and a bad-conduct discharge. |
| 12/20/2013 | 1st Mar, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Lance Corporal J. F. Sloan was convicted by a military judge alone of wrongful use of controlled substances. The military judge sentenced the accused to confinement for 4 months, reduction to E-1, and a bad-conduct discharge. |
| 12/20/2013 | 4th RTBn, RTR, MCRD PI | At a Special Court-Martial at Parris Island, South Carolina, Staff Sergeant G. M. Vielman was convicted by a military judge alone of maltreatment. The military judge sentenced the accused to reduction to E-5. |
| 1/6/2014 | SOI-W, TrngCom | At a General Court-Martial at Camp Pendleton, California, Lance Corporal J. H. Danley III was convicted by a military judge alone of larceny and wrongfully selling various items including military property. The military judge sentenced the accused to 42 months confinement, reduction to E-1, and a dishonorable discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 1/7/2014 | CLB-3, CLR-3, 3d MLG | At a Special Court-Martial at Kaneohe Bay, Hawaii, a corporal was acquitted by officer and enlisted members of assault consummated by a battery. |
| 1/7/2014 | 11th Mar, 1st MarDiv | At a Special Court-Martial at Twentynine Palms, California, Private T. M. Silverstrand was convicted by a military judge alone of disrespect towards a superior commissioned officer, disrespect towards a superior staff non-commissioned officer, and restriction breaking. The military judge sentenced the accused to confinement for 7 months and a bad-conduct discharge. |
| 1/9/2014 | HqSvcBn, MCB Camp Butler | At a Special Court-Martial at Okinawa, Japan, a sergeant was acquitted by officer and enlisted members of dereliction of duty and false official statement. |
| 1/10/2014 | WFTBn, MCRD PI | At a Special Court-Martial at Parris Island, South Carolina, Staff Sergeant J. A. Dyas was convicted by a military judge alone of assault consummated by a battery on a child under 16 years of age. The military judge sentenced the accused to 180 days of confinement, reduction to E-1, and a bad-conduct discharge. |
| 1/10/2014 | MCIA | At a Special Court-Martial at Quantico, Virginia, a sergeant was acquitted by officer and enlisted members of abusive sexual contact. |
| 1/10/2014 | HqSvcBn, MCB Quantico | At a Special Court-Martial at Quantico, Virginia, Lance Corporal A. J. Glegola was convicted by a military judge alone of assault on a child under the age of 12 years and false official statements. The military judge sentenced the accused to 60 days confinement, 60 days restriction, reduction to E-2, and a letter of reprimand. |
| 1/10/2014 | HqSptBn, MCB Camp Pendlton | At a Special Court-Martial at Camp Pendleton, California, Private First Class J. M. Godoy was convicted by a military judge alone of being absent without authorization. The military judge sentenced the accused to confinement for 120 days, reduction to E-1, and a bad-conduct discharge. |
| 1/10/2014 | 1st MCD, ERR, MCRD PI | At a Special Court-Martial at Parris Island, South Carolina, a staff sergeant was acquitted by officer and enlisted members of violation of a lawful general order and adultery. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 1/13/2014 | 10th Mar, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Private S. M. Porter was convicted by a military judge alone of violation of a lawful general order and assault consummated by a battery. The military judge sentenced the accused to 6 months confinement and forfeiture of $1,000 pay per month for 6 months. |
| 1/15/2014 | HqBn, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Lance Corporal D. M. Verwey was convicted by a military judge alone of conspiracy, violation of a lawful general order, and wrongful use of a controlled substance. The military judge sentenced the accused to 7 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 1/16/2014 | MAG 39, 3d MAW | At a Special Court-Martial at Camp Pendleton, California, a sergeant was acquitted by officer and enlisted members of wrongful use of a controlled substance. |
| 1/17/2014 | HqSptBn, MCB Camp Pendlton | At a Special Court-Martial at Camp Pendleton, California, Staff Sergeant J. A. Paniagua was convicted by a military judge alone of violation of a lawful order and wrongful use of a controlled substance. The military judge sentenced the accused to 89 days confinement and reduction to E-3. |
| 1/17/2014 | MAG 31, 2d MAW | At a Special Court-Martial at Parris Island, South Carolina, a staff sergeant was acquitted by officer and enlisted members of violation of a lawful general order and adultery. |
| 1/17/2014 | HqSvcBn, MCB Camp Butler | At a General Court-Martial at Okinawa, Japan, a petty officer second class was acquitted of violation of a lawful general order, dereliction of duty, destruction of government property, and negligent homicide. |
| 1/17/2014 | MCESG, MCB Quantico | At a General Court-Martial at Quantico, Virginia, Corporal C. J. Worley was convicted by a military judge alone of sexual assault and possession of unregistered weapons. The military judge sentenced the accused to 24 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 1/21/2014 | 4th Mar, 3d MarDiv | At a rehearing on the sentence at Camp Pendleton, California, in the Special Court-Martial of Private First Class L. T. Caldwell, a military judge sentenced the accused to 3 months confinement, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 1/21/2014 | HqBn, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Lance Corporal R. T. Montealvo was convicted by a military judge alone of conspiracy to use a controlled substance, violation of a lawful general order, and wrongful possession and use of controlled substances. The military judge sentenced the accused to 6 months confinement, forfeiture of $1,357 pay per month for 6 months, reduction to E-1, and a bad-conduct discharge. |
| 1/21/2014 | 7th Mar, 1st MarDiv | At a Special Court-Martial at Twentynine Palms, California, Lance Corporal D. A. Stanley was convicted by a military judge alone of volation of a lawful general order and wrongul use of a controlled substance. The military judge sentenced the accused to 75 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 1/22/2014 | Naval Hospital Camp Lejeune | At a Special Court-Martial at Camp Lejeune, North Carolina, Seaman T. R. Janowiak was convicted by a military judge alone of unauthorized absence, false official statement, and assault consummated by a battery. The military judge sentenced the accused to 75 days confinement, forfeiture of $500 pay per month for 3 months, and reduction to E-2. |
| 1/22/2014 | MACG 38, 3d MAW | At a General Court-Martial at Miramar, California, Private U. Lopez was convicted by a military judge alone of attempting to distribute synthetic drugs and possessing synthetic drugs and paraphernalia. The military judge sentenced the accused to 30 months confinement, forfeiture of all pay and allowances, and a bad-conduct discharge. |
| 1/23/2014 | MAG 39, 3d MAW | At a General Court-Martial at Camp Pendleton, California, a private first class was acquitted of rape. |
| 1/23/2014 | 3d AABn, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, a sergeant was acquitted of unauthorized absence. |
| 1/23/2014 | MAG 13, 3d MAW | At a Special Court-Martial at Yuma, Arizona, Lance Corporal S. W. Powers was convicted by a military judge alone of false official statements, larceny, adultry, and false swearing. The military judge sentenced the accused to 7 months confinement, reduction to E-1, and a bad-conduct discharge. |

19

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 1/24/2014 | MAG 16, 3d MAW | At a Special Court-Martial at Miramar, California, Sergeant C. R. Lynn was convicted by officer and enlisted members of adultery and fraternization. The members sentenced the accused to 60 days confinement and reduction to E-3. |
| 1/24/2014 | HqSvcBn, MCB Camp Butler | At a Special Court-Martial at Okinawa, Japan, Sergeant B. M. Roth was convicted by officer and enlisted members of violation of a lawful general order, cruelty and maltreatment, and false official statement. The members sentenced the accused to reduction to E-4, forfeiture of $1,618 pay per month for 2 months, and restriction for 2 months. |
| 1/24/2014 | 1st Bn, 4th Mar, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Corporal S. M. Weiss was convicted by officer and enlisted members of larceny of military property. The members sentenced the accused to reduction to E-3 and forfeiture of $1,356 pay per month for 2 months. |
| 1/24/2014 | MAG 16, 3d MAW | At a General Court-Martial at Miramar, California, Corporal D. C. Zamora was convicted by a military judge alone of indecent conduct. The military judge sentenced the accused to confinement for 9 months, reduction to E-1, and a bad-conduct discharge. |
| 1/27/2014 | HqSvcBn, MCB Camp Lejeune | At a Special Court-Martial at Camp Lejeune, North Carolina, Lance Corporal J. A. Ragin was convicted by a military judge alone of wrongful use of a controlled substance and assault. The military judge sentenced the accused to 60 days confinement and reduction to E-1. |
| 1/27/2014 | TBS, TrngCmd | At a General Court-Martial at Quantico, Virginia, a corporal was acquitted by officer and enlisted members of sexual assault and assault. |
| 1/29/2014 | 3d Mar, 3d MarDiv | At a Special Court-Martial at Kaneohe Bay, Hawaii, Private First Class J. R. Botley was convicted by a military judge alone of larceny and unauthorized absence. The military judge sentenced the accused to 6 months confinement, forfeiture of $900 pay per month for 6 months, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 1/29/2014 | HqBn, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Private M. J. Herzog was convicted by a military judge alone of violation of a lawful general order, operating a motor vehicle while impaired by a controlled substance, and wrongful use of a controlled substance. The military judge sentenced the accused to 6 months confinement, forfeiture of $1,000 pay per month for 6 months, and a bad-conduct discharge. |
| 1/30/2014 | VMU-3, MACG-38, 3d MAW | At a General Court-Martial at Camp Pendleton, California, a corporal was acquitted by officer and enlisted members of sexual assault and adultery. |
| 1/30/2014 | I MHG, I MEF | At a Special Court-Martial at Camp Pendleton, California, Lance Corporal J. J. Baham was convicted by a military judge alone of larceny and wrongful use of a controlled substance. The military judge sentenced the accused to 75 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 1/30/2014 | MWSS-372, MAG-39, 3d MAW | At a Special Court-Martial at Camp Pendleton, California, Lance Corporal H. A. Correa, III, was convicted by a military judge alone of larceny. The military judge sentenced the accused to 8 months confinement, reduction to E-1, forfeiture of $1,020 pay per month for 8 months, and a $4,000 fine. |
| 1/30/2014 | HqSvcBn, MCB Camp Butler | At a Special Court-Martial at Okinawa, Japan, a corporal was acquitted by officer and enlisted members of violation of a lawful order, dereliction of duty, and cruelty and maltreatment. |
| 1/31/2014 | 3d AABn, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Lance Corporal N. R. Fuller was convicted by officer and enlisted members of assault on a superior commissioned officer, disobeying a lawful order, assault on a staff non-commissioned officer, and violation of a lawful general order. The members sentenced the accused to 6 months confinement, forfeitures of $1,020 pay per month for 6 months, reduction to E-1, and a bad-conduct discharge. |
| 1/31/2014 | MAG 13, 3d MAW | At a Special Court-Martial at Yuma, Arizona, Lance Corporal E. S. Green, was convicted by a military judge alone of larceny and unlawfully entering a barracks room with intent to commit a criminal offense. The military judge sentenced the accused to confinement for 9 months, forfeiture of $1,020 pay per month for 9 months, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 1/31/2014 | 1st LARBn, 1st MarDiv | At a General Court-Martial at Camp Pendleton, California, Lance Corporal D. Montalvo III was convicted by officer and enlisted members of rape. The members sentenced the accused to 9 years confinement, reduction to E-1, and a dishonorable discharge. |
| 1/31/2014 | HqSvcBn, MCB Camp Pendlton | At a General Court-Martial at Camp Pendleton, California, a lance corporal was acquitted by officer and enlisted members of violations of lawful general orders, sexual assault, and indecent conduct. |
| 2/1/2014 | II MHG, II MEF | At a Special Court-Martial at Camp Lejeune, North Carolina, Lance Corporal M. J. Sterling was convicted by officer and enlisted members of unauthorized absence, disrespect toward a superior commissioned officer, and willfully disobeying orders of noncommissioned officers. The members sentenced the accused to reduction to E-1 and a bad-conduct discharge. |
| 2/5/2014 | HMLA-367, MAG-24, 1st MAW | At a Special Court-Martial at Kaneohe Bay, Hawaii, Corporal S. M. Pappas was convicted by a military judge alone of violation of lawful general orders or regulations. The military judge sentenced the accused to 120 days confinement, forfeiture of $900 pay per month for 4 months, reduction to E-1, and a bad-conduct discharge. |
| 2/10/2014 | A Co, HqSvcBn, MCB Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Private First Class G. T. McMahan was convicted by a military judge alone of unauthorized absence. The military judge sentenced the accused to 60 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 2/11/2014 | 3d RTBn, RTR, MCRD PI | At a Special Court-Martial at San Diego, California, Sergeant A. Medina was convicted by a military judge alone of violations of lawful written orders, larceny, fraud against the government, and assault. The military judge sentenced the accused to 90 days confinement, forfeiture of $1,020 pay per month for 3 months, reduction to E-1, and a bad-conduct discharge. |
| 2/12/2014 | AMS-1, MATSG-21, TrngCmd | At a Special Court-Martial at Parris Island, South Carolina, Private R. J. Tambo was convicted by a military judge alone of assault consummated by battery upon a child. The military judge sentenced the accused to 12 months confinement, forfeiture of $1,020 pay per month for 12 months, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 2/12/2014 | VMFAT-101, MAG-11, 3d MAW | At a Special Court-Martial at Miramar, California, Corporal A. D. Wilson Jr. was convicted by a military judge alone of absence from place of duty, failure to go to appointed place of duty, communicating threats, disrespect toward a noncommissioned officer, and violation of lawful orders. The military judge sentenced the accused to 11 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 2/13/2014 | A Co, HqSvcBn, MCB Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Private First Class G. Chavez was convicted by a military judge alone of unauthorized absence. The military judge sentenced the accused to 90 days confinement, reduction to E-1, a bad-conduct discharge. |
| 2/13/2014 | 3d AABn, 1stMarDiv | At a Special Court-Martial at Camp Pendleton, California, a lance corporal was acquitted by officer and enlisted members of drunken or reckless operation of a vehicle. |
| 2/18/2014 | HqSvcBn, MCRD PI | At a General Court-Martial at Parris Island, South Carolina, Gunnery Sergeant A. M. Silva was convicted by a military judge alone of violations of lawful general orders and assault consummated by battery. The military judge sentenced the accused to 9 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 2/19/2014 | 7th ESB, 1st MLG | At a Special Court-Martial at Camp Pendleton, a sergeant was acquitted by officer and enlisted members of wrongful use of a controlled substance. |
| 2/19/2014 | 2d SupBn, CLR-25, 2d MLG | At a Special Court-Martial at Camp Lejeune, North Carolina, a corporal was acquitted by officer and enlisted members of larceny. |
| 2/19/2014 | CLR-17, 1st MLG | At a Special Court-Martial at Camp Pendleton, Lance Corporal J. A. Frauche was convicted by officer and enlisted members of unauthorized absence and disrespect toward a noncommissioned officer. The members sentenced the accused to reduction to E-2, 1 month hard labor without confinement, and a letter of reprimand. |
| 2/20/2014 | 9th ESB, 3d MLG | At a General Court-Martial at Okinawa, Japan, Lance Corporal A. A. Barraza was convicted by a military judge alone of attempted sexual assault of a child, attempted production of child pornography, attempted sexual abuse of a child, and possessing, distributing, and receiving child pornography. The military judge sentenced the accused to 8 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 2/21/2014 | HqHqRon, MCAS Miramar | At a Special Court-Martial at Miramar, California, Sergeant M. L. Freeberg was convicted by a military judge alone of violation of a lawful general regulation, false official statement, wrongful use and possession of a controlled substance, and adultery. The military judge sentenced the accused to 90 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 2/21/2014 | 2d MedBn, CLR-25, 2d MLG | At a General Court-Martial at Camp Lejeune, North Carolina, First Lieutenant E. D. Lewis was convicted by a military judge alone of sodomy with a child and possession of child pornography. The military judge sentenced the accused to 5 years confinement, forfeiture of all pay and allowances, and a dismissal. |
| 2/22/2014 | HMH-463, MAG-24 | At a General Court-Martial at Kaneohe Bay, Hawaii, Lance Corporal D. W. Eads was convicted by a military judge alone of possession of child pornography. The military judge sentenced the accused to 10 months confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 2/25/2014 | 4th MAW, MarForRes | At a General Court-Martial at Quantico, Virginia, Sergeant T. L. Cook was convicted by a military judge alone of willfully disobeying a noncommissioned officer, false official statement, and larceny. The military judge sentenced the accused to 4 years and 6 months confinement, reduction to E-1, a fine of $466,147, and a bad-conduct discharge. |
| 2/26/2014 | 3d Intel Bn, III MEF | At a Special Court-Martial at Okinawa, Japan, a master sergeant was acquitted by officer and enlisted members of wrongful use of a controlled substance. |
| 2/27/2014 | HMLA-367, MAG-24 | At a Special Court-Martial at Kaneohe Bay, Hawaii, Sergeant M. L. Hunsberger was convicted by a military judge alone of violation of a lawful general order and fraternization. The military judge sentenced the accused to 8 months confinement, forfeiture of $900 pay per month for 8 months, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 2/28/2014 | 4th MarDiv, MarForRes | At a General Court-Martial at New Orleans, Louisiana, First Sergeant R. J. Gomez, Jr., was convicted by officer and enlisted members of violation of a lawful general regulation, dereliction in the performance of duties, and disorderly conduct. The members sentenced the accused to forfeiture of $1,000 pay per month for 1 month and a letter of reprimand. |
| 2/28/2014 | 6th MCD, ERR, MCRD PI | At a General Court-Martial at Parris Island, South Carolina, Sergeant M. R. Perkins was convicted by officer and enlisted members of violation of a lawful general order and assault consummated by battery upon a child. The members sentenced the accused to 12 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 3/3/2014 | HqHqRon, MCAS Yuma | At a Special Court-Martial at Yuma, Arizona, Lance Corporal D. C. Mendoza was convicted by a military judge alone of unauthorized absence, failure to obey lawful general orders, violation of a lawful general regulation, assault, adultery, and dereliction of duty. The military judge sentenced the accused to 90 days confinement, reduction to E-1, a $3,000 fine, and a bad-conduct discharge. |
| 3/3/2014 | MCT Bn, SOI-E, TrngCom | At a General Court-Martial Camp Lejeune, North Carolina, a sergeant was acquitted by officer and enlisted members of rape of a child, aggravated sexual contact with a child, indecent liberty with a child, and sodomy with a child. |
| 3/3/2014 | VMFA(AW)-242, MAG-12, 1st MAW | At a General Court-Martial at Iwakuni, Japan, Sergeant R. J. Uhl was convicted by a military judge alone of assault consummated by battery, unlawful entry, and drunk and disorderly conduct. The military judge sentenced the accused to 60 days restriction, reduction to E-4, and a letter of reprimand. |
| 3/4/2014 | 3d Bn, 11th Mar, 1st MarDiv | At a Special Court-Martial at Twentynine Palms, California, Corporal D. D. Moody was convicted by a military judge alone of unauthorized absence, violation of a lawful order, assault, and disorderly conduct. The military judge sentenced the accused to 137 days confinement, reduction to E-2, and a bad-conduct discharge. |
| 3/4/2014 | HqBn, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Sergeant K. J. Jimmy was convicted by a military judge alone of unauthorized absence and assault. The military judge sentenced the accused to 89 days confinement and reduction to E-3. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 3/4/2014 | 1st Bn, 5th Mar, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Corporal A. G. Hichoshichos was convicted by a military judge alone of disrespect toward a superior noncommissioned officer, using provoking words and gestures, and being incapacitated for the proper performance of duties. The military judge sentenced the accused to 6 months confinement, forfeiture of $1,010 pay per month for 6 months, and reduction to E-1. |
| 3/5/2014 | MALS-16, MAG-16, 3d MAW | At a Special Court-Martial at Miramar, California, Corporal W. T. Diaz was convicted by a military judge alone of violation of a lawful general regulation, assault, and drunk and disorderly conduct. The military judge sentenced the accused to 45 days confinement and reduction to E-3. |
| 3/6/2014 | HqSptBn, SOI-W, TrngCom | At a General Court-Martial at Camp Pendleton, California, a lance corporal was acquitted by officer and enlisted members of sexual assault. |
| 3/6/2014 | HqHqRon, MCAS Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Corporal G. O. Berkheimer was convicted by officer and enlisted members of disrespect toward a noncommissioned officer and false official statement. The members sentenced the accused to 30 days hard labor without confinement and reduction to E-1. |
| 3/6/2014 | HqSvcBn, MCB Quantico | At a Special Court-Martial at Quantico, Virginia, Gunnery Sergeant M. T. Cvetnich was convicted by a military judge alone of wrongful use of a controlled substance and forgery. The military judge sentenced the accused to 60 days confinement and reduction to E-5. |
| 3/7/2014 | 3d Bn, 3d Mar, 3d MarDiv | At a General Court-Martial at Kaneohe Bay, Hawaii, Sergeant S. J. Biles was convicted by a military judge alone of conspiracy, larceny, and marriage fraud. The military judge sentenced the accused to 14 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 3/7/2014 | 1st LARBn, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, a sergeant was acquitted by officer members of wrongfully selling military property. |
| 3/10/2014 | 1st Bn, 6th Mar, 22nd MEU, II MEF | At a Special Court-Martial at Camp Lejeune, North Carolina, Lance Corporal W. A. Kruse was convicted by a military judge alone of conspiracy, larceny, and obstruction of justice. The military judge sentenced the accused to 6 months confinement, forfeiture of $1,000 pay per month for 6 months, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 3/10/2014 | 24th MEU, II MEF | At a Special Court-Martial at Camp Lejeune, North Carolina, Staff Sergeant F. Rodriguez, Jr. was convicted by a military judge alone of wrongfully selling military property and larceny. The military judge sentenced the accused to 6 months confinement, forfeiture of $1,000 pay per month for 6 months, and reduction to E-3. |
| 3/11/2014 | HqSptBn, MCB Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Private S. Delmonte was convicted by a military judge alone of unauthorized absence. The military judge sentenced the accused to 75 days confinement and a bad-conduct discharge. |
| 3/11/2014 | 3d Bn, 8th Mar, 2d MarDiv | At a General Court-Martial at Camp Lejeune, North Carolina, a sergeant was acquitted by officer and enlisted members of rape, attempted rape, assault consummated by battery, kidnapping, and communicating a threat. |
| 3/12/2014 | 3d CEB, 1st MarDiv | At a Special Court-Martial at Twentynine Palms, California, a lance corporal was acquitted by officer and enlisted members of assault. |
| 3/13/2014 | MALS-26, MAG-26, 2d MAW | At a General Court-Martial at Camp Lejeune, North Carolina, a private first class was acquitted by officer and enlisted members of rape. |
| 3/13/2014 | VMFAT-101, MAG-11, 3d MAW | At a Special Court-Martial at Miramar, California, a staff sergeant was acquitted by officer and enlisted members of drunken operation of a vehicle and obstruction of justice. |
| 3/14/2014 | MWHS-3, 3d MAW | At a Special Court-Martial at Miramar, California, Master Sergeant R. Montano was convicted by a military judge alone of false official statement and attempted indecent visual recording. The military judge sentenced the accused to 9 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 3/14/2014 | 1st Mar, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Private First Class E. D. Guillory was convicted by a military judge alone of conspiracy to distribute a controlled substance, violations of a lawful general order, wrongful possession, distribution, and use of a controlled substance, and unauthorized absence. The military judge sentenced the accused to 150 days confinement, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 3/14/2014 | 6th MCD, ERR, MCRD PI | At a General Court-Martial at Parris Island, South Carolina, Staff Sergeant N. C. Chikaka was convicted by officer and enlisted members of violations of a lawful general order, wrongful sexual contact, abusive sexual contact, obstruction of justice, adultery, and indecent language.  The members sentenced the accused to 12 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 3/18/2014 | MALS-24, MAG-24, 1stMAW | At a General Court-Martial at Kaneohe Bay, Hawaii, Sergeant J. L. Barbier was convicted by a military judge alone of violations of lawful general orders, adultery, and maltreatment of a subordinate.  The military judge sentenced the accused to 7 months confinement, forfeiture of $1,200 pay per month for 7 months, reduction to E-1, and a bad-conduct discharge. |
| 3/18/2014 | 2d Bn, 7th Mar, 1st MarDiv | At a Special Court-Martial at Twentynine Palms, California, Lance Corporal M. J. Williams was convicted by a military judge alone of violation of a lawful general order, false official statement, wrongful use of a controlled substance, distribution of a controlled substance analogue, and conspiracy to distribute a controlled substance analogue.  The military judge sentenced the accused to 12 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 3/18/2014 | 1st Bn, 10th Mar, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Private Z. L. Kinhart was convicted by a military judge alone of unauthorized absence, wrongful use of a controlled substance, breaking restriction, and wrongful introduction of a controlled substance. The military judge sentenced the accused to 56 days confinement and a bad-conduct discharge. |
| 3/19/2014 | MCIS, TrngCmd | At a Special Court-Martial at Quantico, Virginia, Private First Class J. M. Jelich was convicted by a military judge alone of wrongful use and distribution of a controlled substance and violations of lawful general orders.  The military judge sentenced the accused to confinement for 90 days, forfeiture of $1,021 pay per month for 3 months, reduction to E-1, and a bad-conduct discharge. |

28

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 3/19/2014 | WFTBn, MCRD SD | At a Special Court-Martial at Miramar, California, Corporal S. C. Koonce was convicted by officer and enlisted members of disobeying a lawful order and disrespect toward a staff noncommissioned officer. The members sentenced the accused to 30 days restriction and reduction to E-3. |
| 3/21/2014 | 2d LARBn, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Private First Class D. K. Harris-Panek was convicted by a military judge alone of conspiracy, larceny, and obstruction of justice. The military judge sentenced the accused to 91 days confinement, forfeiture of $200 pay per month for 1 month, reduction to E-1, and a bad-conduct discharge. |
| 3/24/2014 | MAG-24, 1st MAW | At a Special Court-Martial at Kaneohe Bay, Hawaii, Gunnery Sergeant S. Flores was convicted by a military judge alone of larceny. The military judge sentenced the accused to 30 days confinement and reduction to E-5. |
| 3/24/2014 | 1st Bn, 10th Mar, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Lance Corporal M. J. Marston was convicted by a military judge alone of wrongful use of a controlled substance, breaking restriction, and introduction of a controlled substance onto an installation. The military judge sentenced the accused to 90 days confinement, forfeiture of $1,000 pay per month for 1 month, reduction to E-1, and a bad-conduct discharge. |
| 3/24/2014 | 1st Bn, 1st Mar, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Private First Class M. J. Lookabill was convicted by a military judge alone of willful disobedience of a noncommissioned officer, violation of a lawful general order, and wrongful use of a controlled substance. The military judge sentenced the accused to 115 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 3/24/2014 | MWSS-373, MAG-11, 3d MAW | At a General Court-Martial at Miramar, California, Lance Corporal E. C. Foote was convicted by a military judge alone of attempted larceny, desertion, and assault. The military judge sentenced the accused to 2 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 3/24/2014 | MACS-4, MACG-18, 1st MAW | At a General Court-Martial at Okinawa, Japan, Private First Class J. E. Clark was convicted by a military judge alone of unauthorized absence and possession of child pornography. The military judge sentenced the accused to 2 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 3/25/2014 | 1st Mar, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Corporal M. S. Hinders was convicted by a military judge alone of larceny. The military judge sentenced the accused to 4 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 3/26/2014 | WWBn, MCB Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Sergeant A. N. Basares was convicted by officer and enlisted members of false official statements, bribery, and solicitation. The members sentenced the accused to reduction to E-1 and a bad-conduct discharge. |
| 3/26/2014 | HqBn, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Sergeant J. S. Askew was convicted by a military judge alone of violations of a lawful general order. The military judge sentenced the accused to no punishment. |
| 3/26/2014 | CBIRF, II MEF | At a Special Court-Martial at Quantico, Virginia, a sergeant was acquitted by officer and enlisted members of wrongful use of a controlled substance. |
| 3/27/2014 | 1st SupBn, CLR-15, 1st MLG | At a Special Court-Martial at Camp Pendleton, California, Private J. R. Cuff was convicted by a military judge alone of unauthorized absence. The military judge sentenced the accused to 5 months confinement and a bad-conduct discharge. |
| 3/27/2014 | II MHG, II MEF | At a Special Court-Martial at Camp Lejeune, North Carolina, a sergeant was acquitted by officer and enlisted members of larceny and wrongfully selling military property. |
| 4/1/2014 | HMH-465, MAG-16, 3d MAW | At a General Court-Martial at Miramar, California, Corporal J. D. Newlan was convicted by officer and enlisted members of sexual assault and adultery. The panel sentenced the accused to 1 year confinement, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 4/1/2014 | MATSG-21, TrngCmd | At a Special Court-Martial at Parris Island, South Carolina, Staff Sergeant J. J. Serio was convicted by a military judge alone of violation of a lawful order, false official statement, destruction of personal property, assault consummated by battery, and adultery. The military judge sentenced the accused to 89 days confinement, reduction to E-4, and a bad-conduct discharge. |
| 4/2/2014 | 2d Bn, 11 Mar, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Private First Class R. M. Ahuja was convicted by a military judge alone of larceny. The military judge sentenced the accused to 5 months confinement, forfeitures of $1,021 pay per month for 5 months, reduction to E-1, a fine of $2,016.91, and a bad-conduct discharge. |
| 4/2/2014 | HqSptBn, MCB Camp Pendelton | At a Special Court-Martial at Camp Pendleton, California, Private First Class C. D. Flynn was convicted by a military judge alone of unauthorized absence. The military judge sentenced the accused to 100 days confinement, reduction to E-1, 60 days restriction, and 60 days hard labor without confinement. |
| 4/2/2014 | MCIS, TrngCmd | At a Special Court-Martial at Quantico, Virginia, Private First Class K. D. Nye-Smith was convicted by a military judge alone of wrongful use of a controlled substance, violation of a lawful general regulation, and violation of a lawful general order. The military judge sentenced the accused to 40 days confinement, forfeiture of $500 pay per month for 1 month, reduction to E-1, and a bad-conduct discharge. |
| 4/3/2014 | 2d SupBn, CLR-25, 2d MLG | At a Special Court-Martial at Camp Lejeune, North Carolina, Corporal J. P. Gonzales was convicted by officer and enlisted members of false official statement and larceny. The members sentenced the accused to reduction to E-1 and a bad-conduct discharge. |
| 4/3/2014 | 1st Bn, 10th Mar, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Lance Corporal D. E. Harley III was convicted by a military judge alone of violations of lawful general orders. The military judge sentenced the accused to 45 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 4/3/2014 | MALS-14, MAG-14, 2d MAW | At a Special Court-Martial at Cherry Point, North Carolina, Sergeant R. C. Politz was convicted by a military judge alone of destruction of military property and larceny. The military judge sentenced the accused to 4 months confinement, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 4/4/2014 | MWSS-273, MAG-31, 2d MAW | At a Special Court-Martial at Parris Island, South Carolina, Sergeant L. L. Henry was convicted by officer and enlisted members of assault consummated by battery. The members sentenced the accused to reduction to E-4. |
| 4/7/2014 | MALS-26, MAG-26, 2d MAW | At a Special Court-Martial at Camp Lejeune, North Carolina, Lance Corporal J. L. Triggs was convicted by a military judge alone of larceny and wrongful sale of military property.  The military judge sentenced the accused to 45 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 4/7/2014 | 3d RadBn, III MEF | At a Special Court-Martial at Kaneohe Bay, Hawaii, a staff sergeant was acquitted by officer and enlisted members of assault consummated by battery. |
| 4/8/2014 | 2d Dental Bn, 2d MLG | At a General Court-Martial at Camp Lejeune, North Carolina, a lieutenant was acquitted by officer members of rape, sexual assault, aggravated sexual contact, abusive sexual contact, and indecent language. |
| 4/8/2014 | 2d SupBn, CLR-25, 2d MLG | At a Special Court-Martial at Camp Lejeune, North Carolina, Corporal M. A. Arnold was convicted by a military judge alone of larceny.  The military judge sentenced the accused to 60 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 4/9/2014 | CLR-37, 3d MLG | At a General Court-Martial at Okinawa, Japan, a lance corporal was acquitted by officer and enlisted members of sexual assault. |
| 4/9/2014 | CLB-1, CLR-1, 1st MLG | At a General Court-Martial at Camp Pendleton, California, Corporal A. J. Shifflett was convicted by a military judge alone of violation of a lawful general order and wrongful possession of child pornography. The military judge sentenced the accused to 3 years confinement, reduction to E-1, forfeiture of all pay and allowances, and a dishonorable discharge. |
| 4/11/2014 | MALS-13, MAG-13, 3d MAW | At a General Court-Martial at Yuma, Arizona, Lance Corporal J. B. Perez was convicted by a military judge alone of possessing and viewing child pornography.  The military judge sentenced the accused to 7 years confinement, reduction to E-1, forfeiture of all pay and allowances, and a dishonorable discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 4/11/2014 | TBS, TrngCmd | At a Special Court-Martial at Quantico, Virginia, Sergeant S. D. Hinton was convicted by a military judge alone of fleeing the scene of an accident and reckless endangerment. The military judge sentenced the accused to reduction to E-3, 90 days hard labor without confinement, and a letter of reprimand. |
| 4/15/2014 | 3d RadBn, III MEF | At a General Court-Martial at Kaneohe Bay, Hawaii, Corporal J. A. Lopez was convicted by officer and enlisted members of rape and assault consummated by battery. The members sentenced the accused to 7 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 4/15/2014 | 2d Bn, 5th Mar, 1st MarDiv | At a General Court-Martial at Camp Pendleton, California, Corporal W. M. Lefevers was convicted by a military judge alone of false official statement, assault of a child under the age of 16 years, and child endangerment. The military judge sentenced the accused to 30 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 4/15/2014 | MCTOG | At a Special Court-Martial at Twentynine Palms, California, Staff Sergeant J. A. Rojas Jr. was convicted by a military judge alone of violations of lawful general orders, wrongful use of a controlled substance, and wrongful possession of a controlled substance. The military judge sentenced the accused to 6 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 4/16/2014 | HqSptBn, MCB Camp Lejeune | At a Special Court-Martial at Camp Lejeune, North Carolina, Lance Corporal E. H. Chavira was convicted by a military judge alone of attempted wrongful use of a controlled substance, violation of a lawful general order, wrongful use of controlled substances, and wrongful introduction of a controlled substance. The military judge sentenced the accused to 60 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 4/17/2014 | MWSS-271, MAG-14, 2d MAW | At a General Court-Martial at Cherry Point, North Carolina, a corporal was acquitted by enlisted members of rape. |
| 4/17/2014 | MARSOC | At a General Court-Martial at Camp Lejeune, North Carolina, Staff Sergeant G. E. Gatlin was convicted by a military judge alone of sodomy, indecent act, wrongful sexual contact, indecent liberties, and sexual acts. The military judge sentenced the accused to 45 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 4/17/2014 | CLR-17, 1st MLG | At a General Court-Martial at Camp Pendleton, California, Sergeant B. T. Martin was convicted by officers and enlisted members of wrongful sexual contact.  The panel sentenced the accused to reduction to E-1 and a bad-conduct discharge. |
| 4/18/2014 | HMLA-367, MAG-24 | At a Special Court-Martial at Kaneohe Bay, Hawaii, Corporal J. A. Ball was convicted by a military judge alone of wrongful use of controlled substances.  The military judge sentenced the accused to 75 days confinement, forfeiture of $900 pay per month for 2 months, reduction to E-1, and a bad-conduct discharge. |
| 4/22/2014 | MWSS-273, MAG-31, 2d MAW | At a General Court-Martial at Parris Island, South Carolina, Corporal T. K. Davis was convicted by a military judge alone of violations of lawful orders, false official statement, larceny, and simple assault.  The military judge sentenced the accused to 36 months confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 4/22/2014 | MCIS, TrngCmd | At a Special Court-Martial at Quantico, Virginia, Lance Corporal J. S. Pounds was convicted by a military judge alone of wrongful use of a controlled substance, violations of lawful general orders, violations of lawful orders, false official statement, damaging military property, drunk and disorderly conduct, and unlawful entry.  The military judge sentenced the accused to 8 months confinement, forfeiture of $944 pay per month for 8 months, reduction to E-1, and a bad-conduct discharge. |
| 4/23/2014 | 2d Bn, 5th Mar, 1st MarDiv | At a General Court-Martial at Camp Pendleton, California, Corporal G. Jaimes was convicted by a military judge alone of assault and violations of lawful orders.  The military judge sentenced the accused to 15 months confinement, forfeiture of all pay and allowances, reduction to E-1, and a bad-conduct discharge. |
| 4/23/2014 | MWSS-373, MAG-11, 3d MAW | At a Special Court-Martial at Miramar, California, Corporal A. M. Duff was convicted by officer and enlisted members of failure to obey order a lawful orders.  The members sentenced the accused to no punishment. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 4/24/2014 | CLR-25, 2d MLG | At a Special Court-Martial at Camp Lejeune, North Carolina, Staff Sergeant J. R. Gettler was convicted by a military judge alone of assault consummated by battery.  The military judge sentenced the accused to 15 days confinement, reduction to E-5, and 30 days hard labor without confinement. |
| 4/25/2014 | 2d Bn, 8th Mar, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Lance Corporal S. M. Roach was convicted by a military judge alone of aggravated assault, assault consummated by battery, and adultery.  The military judge sentence the accused to 194 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 4/25/2014 | II MHG, II MEF | At a Special Court-Martial at Camp Lejeune, North Carolina, Staff Sergeant D. S. Layfield was convicted by a military judge alone of unauthorized absence, violations of lawful general orders, false official statement, wrongful use of a controlled substance, wrongful possession of controlled substances, and solicitation.  The military judge sentenced the accused to 90 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 4/25/2014 | HMH-465, MAG-16, 3d MAW | At a Special Court-Martial at Miramar, California, Corporal J. A. Pereztorres was convicted by officer and enlisted members of violation of a lawful general order and false official statement.  The members sentenced the accused to no punishment. |
| 4/26/2014 | HqSvcBn, MarForPac | At a General Court-Martial at Kaneohe Bay, Hawaii, Master Sergeant N. L. Cosby was convicted by officer and enlisted members of murder, obstruction of justice, and patronizing a prostitute.  The members sentenced the accused to confinement for life and a dishonorable discharge. |
| 4/29/2014 | MCES, TrngCmd | At a Special Court-Martial at Camp Lejeune, North Carolina, Corporal A. Santiagosegarra was convicted by a military judge alone of larceny and wrongful sale of military property.  The military judge sentenced the accused to 6 months confinement, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 4/30/2014 | 12th Mar, 3d MarDiv | At a General Court-Martial at Okinawa, Japan, Corporal I. J. Stowemarshall was convicted by a military judge alone of attempted rape and aggravated sexual contact. The military judge sentenced the accused to 10 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 4/30/2014 | CLR-15, 1st MLG | At a Special Court-Martial at Camp Pendleton, California, Staff Sergeant B. L. Keck was convicted by officer and enlisted members of violation of a lawful general regulation and assault consummated by battery. The members sentenced the accused to reduction to E-4. |
| 5/2/2014 | 4th MCD, ERR, MCRD PI | At a Special Court-Martial at Parris Island, South Carolina, Sergeant J. J. Leone was convicted by officer and enlisted members of wrongful use of cocaine. The members sentenced the accused to 60 days confinement and reduction to E-3. |
| 5/2/2014 | I MHG, I MEF | At a General Court-Martial at Camp Pendleton, California, Corporal D. M. Johnston was convicted by officer and enlisted members of communicating a threat, exposing his genitalia to a child, and intentionally communicating indecent language. The members sentenced the accused to 8 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 5/2/2014 | MCCES, TrngCom | At a General Court-Martial at Twentynine Palms, California, a lance corporal was acquitted by officer and enlisted members of wrongfully committing sexual acts. |
| 5/5/2014 | HqSptBn, MCB Camp Lejeune | At a Special Court-Martial at Camp Lejeune, North Carolina, Private C. C. Atkinson was convicted by a military judge alone of unauthorized absence and larceny. The military judge sentenced the accused to 6 months confinement, a fine of $501, and a bad-conduct discharge. |
| 5/5/2014 | HqHqRon, MCAS Iwakuni | At a General Court-Martial at Iwakuni, Japan, Lance Corporal A. S. Bennett was convicted by a military judge alone of violation of a lawful general order, violation of a lawful order, sexual assault of a child, sexual abuse of a child, soliciting another to commit an offense, abusive sexual contact, and assault consummated by a battery. The military judge sentenced the accused to a reprimand, 6 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 5/7/2014 | MAG-11, 3d MAW | At a Special Court-Martial at Miramar, California, a staff sergeant was acquitted by officer and enlisted members of failing to obey lawful orders. |
| 5/8/2014 | MAG-12, 1st MAW | At a General Court-Martial at Iwakuni, Japan, a sergeant was acquitted by officer and enlisted members of violation of a lawful general order, abusive sexual contact, and assault consummated by a battery. |
| 5/8/2014 | 3d Bn, 3d Mar, 3d MarDiv | At a Special Court-Martial at Kaneohe Bay, Hawaii, Staff Sergeant R. Martinez, Jr., was convicted by officer members of assault consummated by a battery and disorderly conduct.  The members sentenced the accused to 136 days confinement, reduction to E-3, and a bad-conduct discharge. |
| 5/9/2014 | MACG-18, 1st MAW | At a General Court-Martial at Okinawa, Japan, Lance Corporal J. L. Lynch was convicted by a military judge alone of sexual assault and larceny.  The military judge sentenced the accused to 20 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 5/12/2014 | HqSvcBn, MCRD PI | At a Special Court-Martial at Parris Island, South Carolina, Private S. C. Pottmeyer was convicted by a military judge alone of provoking speeches or gestures, simple assault, and communicating a threat. The military judge sentenced the accused to 8 months confinement. |
| 5/12/2014 | MCB Quantico | At a General Court-Martial at Quantico, Virginia, a lance corporal was acquitted by officer and enlisted members of abusive sexual contact and sexual assault. |
| 5/13/2014 | III MHG, III MEF | At a General Court-Martial at Okinawa, Japan, Lance Corporal R. C. Ahlersmeyer was convicted by a military judge alone of sexual abuse of a child and possessing and receiving child pornography.  The military judge sentenced the accused to 4 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 5/14/2014 | MAG-14, 2d MAW | At a General Court-Martial at Cherry Point, North Carolina, Corporal N. T. Allen was convicted by a military judge alone of sexual assault of a child and indecent language.  The military judge sentenced the accused to 24 months confinement, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 5/14/2014 | 1st Bn, 3d Mar, 3d MarDiv | At a General Court-Martial at Kaneohe Bay, Hawaii, Lance Corporal K. J. Medina was convicted by officer and enlisted members of violation of a lawful general order. The members sentenced the accused to 45 days hard labor without confinement. |
| 5/14/2014 | HqSvcBn, MCRD SD | At a Special Court-Martial at San Diego, California, Corporal E. A. Berg was convicted by a military judge alone of wrongful use and possession of controlled substances. The military judge sentenced the accused to 8 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 5/14/2014 | MWSS-373, MAG-11, 3d MAW | At a Special Court-Martial at Miramar, California, a staff sergeant was acquitted by officer and enslisted members of failing to obey a lawful order. |
| 5/20/2014 | HqSptBn, MCB Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Private C. M. Gaytan was convicted by a military judge alone of unauthorized absence. The military judge sentenced the accused to 100 days of confinement and a bad-conduct discharge. |
| 5/21/2014 | CLR-35, 3d MLG | At a General Court-Martial at Okinawa, Japan, Lance Corporal M. Rojo was convicted by officer and enlisted members of violation of a lawful general order. The members sentenced the accused to 3 months confinement, forfeiture of $1,531 pay per month for 3 months, and reduction to E-1. |
| 5/21/2014 | HqBn, 1stMarDiv | At a Special Court-Martial at Camp Pendleton, California, Sergeant C. R. Hopkins was convicted by a military judge alone of violation of a lawful general order, wrongful use of a controlled substance, adultery, and failing to pay a just debt. The military judge sentenced the accused to 120 days of confinement and a bad-conduct discharge. |
| 5/22/2014 | 10th Mar, 2d MarDiv | At a General Court-Martial at Camp Lejeune, North Carolina, Staff Sergeant C. E. Ayala was convicted by a military judge alone of dereliction of duty and larceny. The military judge sentenced the accused to 3 years confinement, reduction to E-1, reprimand, and a dishonorable discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 5/22/2014 | 6th Mar, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Hospitalman Apprentice A. D. Hubbard was convicted by a military judge alone of unauthorized absence, wrongful use of a controlled substance, and insubordinate conduct toward a petty officer. The military judge sentenced the accused to 90 days confinement, forfeiture of $500 pay per month for 6 months, reduction to E-1, and a bad-conduct discharge. |
| 5/22/2014 | 5th ANGLICO, III MEF | At a General Court-Martial at Okinawa, Japan, Staff Sergeant M. I. Woodye was convicted by officer and enlisted members of violation of a lawful general order and sodomy. The members sentenced the accused to reduction to E-1, and a bad-conduct discharge. |
| 5/22/2014 | MCCES, TrngCom | At a General Court-Martial at Twentynine Palms, California, Lance Corporal W. E. Steinke was convicted by officer and enlisted members of wrongfully possessing alcoholic beverages while underage and wrongfully consuming alcoholic beverages while underage. The members sentenced the accused to reduction to E-2. |
| 5/22/2014 | MCESG, MCB Quantico | At a Special Court-Martial at Quantico, Virginia, Corporal L. D. Morgan was convicted by a military judge alone of indecent visual recording. The military judge sentenced the accused to 8 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 5/23/2014 | 1st Mar, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Private T. S. McGovern was convicted by a military judge alone of unauthorized absence and wrongful use of a controlled substance. The military judge sentenced the accused to 100 days confinement and a bad-conduct discharge. |
| 5/28/2014 | MAG-14, 2d MAW | At a Special Court-Martial at Cherry Point, North Carolina, Corporal M. D. Chamberlain was convicted by a military judge alone of failure to obey an order or regulation, wrongful use of a controlled substance, and knowingly receiving stolen property. The military judge sentenced the accused to 106 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 5/28/2014 | 3d RadBn, III MEF | At a General Court-Martial at Kaneohe Bay, Hawaii, a corporal was acquitted by a military judge alone of aggravated sexual assault. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 5/28/2014 | 2d Bn, 7th Mar, 1st MarDiv | At a Special Court-Martial at Twentynine Palms, California, Lance Corporal C. M. Phelps was convicted by a military judge alone of violation of a lawful general order and wrongful use of a controlled substance. The military judge sentenced the accused to 60 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 5/29/2014 | II MHG, II MEF | At a Special Court-Martial at Camp Lejeune, North Carolina, Sergeant J. H. Greene, IV, was convicted by officer and enlisted members of wrongful use of a controlled substance. The members sentenced the accused to reduction to E-3. |
| 5/29/2014 | TBS, TrngCmd | At a Special Court-Martial at Quantico, Virginia, a lance corporal was acquitted by officer and enlisted members of wrongful use of a controlled substance. |
| 5/30/2014 | 2d LARBn, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Lance Corporal D. A. Vaughn, II, was convicted by a military judge alone of violation of a lawful general order and obstructing justice. The military judge sentenced the accused to 30 days confinement and reduction to E-2. |
| 5/30/2014 | 12th MCD, WRR, MCRD SD | At a Special Court-Martial at San Diego, California, Master Sergeant J. Castillo was convicted by officer and enlisted members of willfully disobeying a superior commissioned officer, violation of a lawful regulation, false official statement, assault, drunk and disorderly conduct, and indecent language. The members sentenced the accused to 30 days confinement, forfeiture of $2,458 pay per month for 2 months, and reduction to E-6. |
| 6/2/2014 | MCCSSS, TrngCmd | At a Special Court-Martial at Camp Lejeune, North Carolina, Staff Sergeant M. D. Stevens was convicted by a military judge alone of wrongful appropriation of a debit card, wrongful appropriation of a credit card, larceny, and attempted larceny. The military judge sentenced the accused to 30 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 6/3/2014 | MWSS-374, MAG-16, 3d MAW | At a Special Court-Martial at Twentynine Palms, California, Lance Corporal J. Villa was convicted by a military judge alone of assault consummated by a battery and unlawful entry. The military judge sentenced the accused to 6 months confinement, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 6/3/2014 | MAG-41, 4th MAW, MarForRes | At a General Court-Martial at New Orleans, Louisiana, a lieutenant colonel was acquitted by officer members of unlawful sexual contact, indecent conduct, and fraternization. |
| 6/4/2014 | 1stBn, 1stMar, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Hospitalman 3rd Class J. R. Smith was convicted by a military judge alone of attempting to wrongfully commit indecent conduct and wrongful sexual contact. The military judge sentenced the accused to 8 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 6/4/2014 | HqSvcBn, MCB Quantico | At a Special Court-Martial at Quantico, Virginia, Lance Corporal O. Q. Moton was convicted by a military judge alone of wrongful use of a controlled substance. The military judge sentenced the accused to reduction to E-1 and a bad-conduct discharge. |
| 6/6/2014 | MALS-14, MAG-14, 2d MAW | At a Special Court-Martial at Cherry Point, North Carolina, Corporal R. R. McIntosh was convicted by a military judge alone of violation of a lawful general order, violation of a lawful order, wrongful possession of a controlled substance, knowingly receiving stolen property, and making and uttering a check by dishonorably failing to maintain funds. The military judge sentenced the accused to 6 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 6/9/2014 | MAG-39, 3d MAW | At a General Court-Martial at Camp Pendleton, California, Private R. N. Tso was convicted by officer and enlisted members of wrongful sexual contact, forcible sodomy, and assault consummated by battery. The members sentenced the accused to 3 years confinement, forfeiture of all pay and allowances, and a dishonorable discharge. |
| 6/9/2014 | HqSptBn, MCB Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Private First Class L. R. Gastelum was convicted by a military judge alone of unauthorized absence. The military judge sentenced the accused to 4 months confinement, forfeiture of $800 pay per month for 4 months, reduction to E-1, and a bad-conduct discharge. |
| 6/11/2014 | 2d Bn, 8th Mar, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Private First Class J. L. Ward was convicted by officer and enlisted members of wrongful use of a controlled substance. The members sentenced the accused to 45 days confinement, forfeiture of $1,021 pay per month for 1 month, reduction to E-1, and a bad-conduct discharge. |

41

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 6/11/2014 | 3d Bn, 11th Mar, 1st MarDiv | At a Special Court-Martial at Twentynine Palms, California, Private B. H. Cooper, IV, was convicted by a military judge alone of disrespect toward noncommissioned officers and drunk and disorderly conduct. The military judge sentenced the accused to 120 days confinement and forfeiture of $800 pay per month for 3 months. |
| 6/11/2014 | MAG-16, 3d MAW | At a Special Court-Martial at San Diego, California, Staff Sergeant B. J. Artigue was convicted by a military judge alone of violation of a lawful general order, violation of a lawful general regulation, and assault. The military judge sentenced the accused to 9 months confinement, forfeiture of $1,020, reduction to E-1, and a bad-conduct discharge. |
| 6/12/2014 | MWSS-372, MAG-39, 3d MAW | At a General Court-Martial at Camp Pendleton, California, a sergeant was acquitted by a military judge alone of committing a sexual act. |
| 6/12/2014 | 2d SupBn, CLR-25, 2d MLG | At a Special Court-Martial at Camp Lejeune, North Carolina, a staff sergeant was acquitted by officer and enlisted members of conspiracy, failure to obey a lawful general order, and dereliction of duty. |
| 6/13/2014 | 3d LAADBn, MACG-38, 3d MAW | At a General Court-Martial at Camp Pendleton, California, Corporal D. G. Schirrick was convicted by a military judge alone of committing sexual acts causing bodily harm. The military judge sentenced the accused to 20 months confinement, forfeiture of all pay and allowances for 20 months, reduction to E-1, and a dishonorable discharge. |
| 6/13/2014 | 1st Bn, 3d Mar, 3d MarDiv | At a Special Court-Martial at Kaneohe Bay, Hawaii, Corporal A. S. Whitmore was convicted by a military judge alone of wrongful possession of a controlled substance with intent to distribute and wrongful use and distribution of a controlled substance. The military judge sentenced the accused to 11 months confinement, forfeiture of $800 pay per month for 11 months, reduction to E-1, and a bad-conduct discharge. |
| 6/16/2014 | 2d Bn, 4th Mar, 1st MarDiv | At a General Court-Martial at Camp Pendleton, California, Corporal J. V. Whisler was convicted by a military judge alone of conspiracy, selling military property of a value of more than $500, and stealing military property of a value of more than $500. The military judge sentenced the accused to 12 months confinement, reduction to E-1, a $1,000 fine, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 6/16/2014 | VMM-363, MAG-16, 3d MAW | At a General Court-Martial at Miramar, California, Staff Sergeant J. A. Meadows was convicted by officer and enlisted members of fraternization, indecent conduct, pandering, and adultery. The members sentenced the accused to 18 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 6/16/2014 | 3d Bn, 3d Mar, 3d MarDiv | At a Special Court-Martial at Kaneohe Bay, Hawaii, a gunnery sergeant was acquitted by a military judge alone of possession of stolen military explosives. |
| 6/17/2014 | I MHG, I MEF | At a General Court-Martial at Camp Pendleton, California, Staff Sergeant R. T. Meza was convicted by a military judge alone of conspiracy to commit larceny, dereliction of duty, false official statement, and larceny. The military judge sentenced the accused to 8 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 6/18/2014 | 1st RTBn, RTR, MCRD PI | At a General Court-Martial at Parris Island, South Carolina, Sergeant J. D. VanDyke was convicted by officer and enlisted members of violations of a lawful general order, disobeying an order, maltreatment, and assault. The members sentenced the accused to 12 months confinement, forfeiture of all pay and allowances, reduction to E-1, and a bad-conduct discharge. |
| 6/18/2014 | 1st ReconBn, 1st MarDiv | At a General Court-Martial at Camp Pendleton, California, a lance corporal was acquitted by members of sexual assault. |
| 6/20/2014 | MAG-16, 3d MAW | At a General Court-Martial at Miramar, California, Corporal D. K. Barwick was convicted by a military judge alone of selling military property of a value of more than $500 and stealing military property of a value of more than $500. The military judge sentenced the accused to 18 months confinement, reduction to E-1, a $10,000 fine, and a bad-conduct discharge. |
| 6/20/2014 | CLB-7, 1st MLG | At a General Court-Martial at Twentynine Palms, California, Lance Corporal D. L. Hackler was convicted by officer and enlisted members of assault consummated by a battery and adultery. The panel sentenced the accused to 90 days hard labor without confinement, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 6/20/2014 | I MHG, I MEF | At a General Court-Martial at Camp Pendleton, California, Sergeant B. A. Meza was convicted by a military judge alone of conspiracy to commit larceny, dereliction of duty, false official statement, and larceny. The military judge sentenced the accused to forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 6/24/2014 | MALS-24, MAG-24 | At a General Court-Martial at Kaneohe Bay, Hawaii, Lance Corporal D. F. Solis was convicted by a military judge alone of violation of a lawful general order. The military judge sentenced the accused to forfeiture of $500 pay per month for 1 month, reduction to E-2, and 45 days restriction. |
| 6/25/2014 | HqBn, 3d MarDiv | At a General Court-Martial at Okinawa, Japan, Lance Corporal N. K. Nisson was convicted by a military judge alone of violation of lawful general orders and wrongful distribution of a controlled substance. The military judge sentenced the accused to 4 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a bad-conduct discharge. |
| 6/26/2014 | MATSG-21, TrngCmd | At a Special Court-Martial at Beaufort, South Carolina, a private first class was acquitted by officer and enlisted members of abusive sexual contact. |
| 6/30/2014 | MATSG-21, TrngCmd | At a Special Court-Martial at Parris Island, South Carolina, Sergeant G. E. Blanton, Jr., was convicted by officer and enlisted members of conspiracy, failure to obey an order or regulation, dereliction of duty, maltreatment, false official statement, and bribery. The members sentenced the accused to 1 month confinement, forfeiture of $1,356 pay per month for 1 month, reduction to E-3, and a bad-conduct discharge. |
| 7/1/2014 | 2d Bn, 1st Mar, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Lance Corporal W. G. Baird was convicted by a military judge alone of wrongful use of a controlled substance, drunk and disorderly conduct, and reckless endangerment. The military judge sentenced the accused to 6 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 7/2/2014 | 2d Bn, 7th Mar, 1st MarDiv | At a Special Court-Martial at Twentynine Palms, California, a private first class was acquitted by officer and enlisted members of wrongful use of a controlled substance. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 7/2/2014 | VMMT-204, MAG-26, 2d MAW | At a Special Court-Martial at Camp Lejeune, North Carolina, Lance Corporal C. P. Carroll was convicted by officer and enlisted members of wrongful use of a controlled substance. The panel sentenced the accused to 60 days restriction, 30 days hard labor without confinement, forfeiture of $765 per month for 2 months, reduction to E-1, and a letter of reprimand. |
| 7/2/2014 | 2d SupBn, CLR-25, 2d MLG | At a Special Court-Martial at Camp Lejeune, North Carolina, Gunnery Sergeant T. A. Sanderson was convicted by officer and enlisted members of wrongful use of a controlled substance. The panel sentenced the accused to reduction to E-3. |
| 7/7/2014 | VMMT-204, MAG-26, 2d MAW | At a Special Court-Martial at Camp Lejeune, North Carolina, Lance Corporal C. A. Mahlenkamp was convicted by a military judge alone of wrongful possession of a controlled substance, wrongful use of a controlled substance, and failure to go to appointed place of duty. The military judge sentenced the accused to 30 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 7/7/2014 | 2d Bn, 10th Mar, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Sergeant S. M. Backowski was convicted by a military judge alone of attempted larceny, attempted wrongful use of an identification card, larceny, and wrongful use of an identification card. The military judge sentenced the accused to 5 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 7/8/2014 | MCCES, TrngCmd | At a General Court-Martial at Camp Pendleton, California, Staff Sergeant J. Martin was convicted by a military judge alone of indecent conduct in the presence of a child and possession with intent to distribute child pornography. The military judge sentenced the accused to 5 years confinement, reduction to E-1, forfeiture of all pay and allowances, and a dishonorable discharge. |
| 7/10/2014 | HqBn, 3d MarDiv | At a General Court-Martial at Okinawa, Japan, Lance Corporal A. E. Arnett was convicted by a military judge alone of violation of a lawful general order. The military judge sentenced the accused to 36 months confinement, forfeiture of all pay and allowances, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 7/11/2014 | 7th CommBn, III MHG, III MEF | At a Special Court-Martial at Okinawa, Japan, Sergeant A. C. Martin was convicted by a military judge alone of attempted fraternization. The military judge sentenced the accused to 45 days restriction, reduction to E-4, and a letter of reprimand. |
| 7/14/2014 | 3d CEBn, 1st MarDiv | At a General Court-Martial at Twentynine Palms, California, Lance Corporal D. L. Hock was convicted by officer and enlisted members of violation of a lawful general order and rape by unlawful force. The panel sentence the accused to 35 years confinement, reduction to E-1, forfeiture of all pay and allowances, and a dishonorable discharge. |
| 7/14/2014 | MALS-16, MAG-16, 3d MAW | At a Special Court-Martial at Miramar, California, Sergeant A. K. Green was convicted by a military judge alone of failure to obey a lawful order, false official statement, aggravated assault, adultery, child endangerment, and wrongfully endeavor to impede a trial by court-martial. The military judge sentenced the accused to 12 months confinement and a bad-conduct discharge. |
| 7/16/2014 | HqBn, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Sergeant N. A. Johnson was convicted by a military judge alone of attempted sale of government property and conspiracy to sell military property. The military judge sentenced the accused to 45 days confinement, reduction to E-2, and forfeiture of $500 pay per month for 3 months. |
| 7/19/2014 | WFTBn, MCRD PI | At a General Court-Martial at Parris Island, South Carolina, Staff Sergeant J. L. Whitley was convicted by a military judge alone of conspiracy, aggravated sexual contact with a child, sexual abuse of a child, assault consummated by battery upon a child under 16 years, wrongful possession of child pornography, wrongful production of child pornography, child endangerment, aggravated sexual assault, assault consummated by battery, communicating indecent language to a minor, and communicating a threat. The military judge sentenced the accused to 40 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 7/21/2014 | 1st Bn, 10th Mar, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, a lance corporal was acquitted by military judge alone of wrongful use of a controlled substance. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 7/24/2014 | HMH-461, MAG-26, 2d MAW | At a Special Court-Martial at Camp Lejeune, North Carolina, Lance Corporal J. P. Rodak was convicted by a military judge alone of larceny and wrongful appropriation. The military judge sentenced the accused to 11 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 7/24/2014 | MarDet, Fort Leonard Wood | At a Special Court-Martial at Quantico, Virginia, Private I. Morales was convicted by a military judge alone of violation of a lawful order, dereliction of duty, and adultery. The military judge sentenced the accused to a bad-conduct discharge. |
| 7/24/2014 | 7th CommBn, III MHG, III MEF | At a Special Court-Martial at Okinawa, Japan, a gunnery sergeant was acquitted by a military judge alone of unlawful entry and indecent viewing. |
| 7/26/2014 | VMFA-251, MAG-31, 2d MAW | At a Special Court-Martial at Beaufort, South Carolina, Staff Sergeant M. E. Day was convicted by officer and enlisted members of maltreatment, assault consummated by battery, and drunk and disorderly conduct. The panel sentenced the accused to no punishment. |
| 7/29/2014 | CBIRF, II MEF | At a Special Court-Martial at Quantico, Virginia, Corporal T. W. Worley was convicted by a military judge alone of false official statements, larceny, and forgery. The military judge sentenced the accused to 11 months confinement, forfeiture of $500 pay per month for 12 months, reduction to E-1, and a bad-conduct discharge. |
| 7/30/2014 | 3d RTBn, RTR, MCRD SD | At a Special Court-Martial at Miramar, California, Sergeant M. L. Stephen was convicted by officer and enlisted members of violation of a lawful general order. The panel sentenced the accused to 14 days hard labor without confinement. |
| 7/30/2014 | MATSG-22, TrngCmd | At a Special Court-Martial at Camp Pendleton, California, a sergeant was acquitted by officer and enlisted members of adultery. |
| 7/30/2014 | 3d Bn, 8th Mar, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Lance Corporal Z. D. Swafford was convicted by a military judge alone of conspiracy, wrongfully selling military property, larceny, and housebreaking. The military judge sentenced the accused to 225 days confinement, reduction to E-1, a $2,000 fine, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 7/30/2014 | AMS-2, MATSG-21, TrngCmd | At a General Court-Martial at Parris Island, South Carolina, Gunnery Sergeant E. J. Parsons was convicted by a military judge alone of wrongful possession of child pornography, violation of a lawful general order, adultery, and obstruction of justice. The military judge sentenced the accused to 8 years confinement, reduction to E-1, and a dishonorable discharge. |
| 7/31/2014 | CNATT, MARDET | At a Special Court-Martial at Camp Pendleton, California, Private E. M. Bellotcadima was convicted by a military judge alone of unauthorized absence, conspiracy, violation of a lawful general order, and dereliction of duty. The military judge sentenced the accused to 4 months confinement and a bad-conduct discharge. |
| 7/31/2014 | MCESG, MCB Quantico | At a General Court-Martial at Quantico, Virginia, Corporal C. L. Harris was convicted by a military judge alone of attempted sale of military property, larceny, and wrongful sale of military property. The military judge sentenced the accused to 12 months confinement, reduction to E-1, a $3,150 fine, and a bad-conduct discharge. |
| 7/31/2014 | HqSvcBn, MCB Camp Butler | At a Special Court-Martial at Okinawa, Japan, Staff Sergeant R. B. Burrellmedley was convicted by a military judge alone of violation of a lawful general order, larceny, adultery, wrongful cohabitation, identity theft, and wrongful use of an identification card. The military judge sentenced the accused to 30 months confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 8/1/2014 | 3d LAADBn, MACG-38, 3d MAW | At a Special Court-Martial at Camp Pendleton, California, Private First Class P. J. Romero was convicted by a military judge alone of unauthorized absence and wrongful use of a controlled substance. The military judge sentenced the accused to 120 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 8/5/2014 | 8th Comm Bn, II MHG, II MEF | At a Special Court-Martial at Camp Lejeune, North Carolina, Corporal J. H. Sifuentes, Jr., was convicted by a military judge alone of conspiracy and wrongfully buying military property. The military judge sentenced the accused to 9 months confinement, reduction to E-1, and a $4,500 fine. |
| 8/5/2014 | HqBn, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, a lance corporal was acquitted by officer and enlisted members of violation of a lawful general order. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 8/6/2014 | 3d Bn, 6th Mar, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Gunnery Sergeant K. D. Bujno was convicted by a military judge alone of violation of a lawful general order and obstruction of justice. The military judge sentenced the accused to reduction to E-6 and a letter of reprimand. |
| 8/6/2014 | HqSvcBn, MCB Quantico | At a Special Court-Martial at Quantico, Virginia, Master Sergeant P. E. Baker was convicted by a military judge alone of violations of lawful general regulations and violation of a lawful order. The military judge sentenced the accused to 5 days confinement and reduction to E-6. |
| 8/6/2014 | 3d Dental Bn, 3d MLG | At a General Court-Martial at Okinawa, Japan, a hospitalman was acquitted by a military judge alone of sexual assault. |
| 8/13/2014 | CLB-3, CLR-3, 3d MLG | At a Special Court-Martial at Kaneohe Bay, Hawaii, Sergeant J. W. Paul was convicted by officer and enlisted members of maltreatment of subordinates, abusive sexual contact, and assault consummated by battery. The panel sentenced the accused to 6 months confinement and reduction to E-1. |
| 8/14/2014 | MWSS-273, MAG-31, 2d MAW | At a Special Court-Martial at Beaufort, South Carolina, Sergeant R. W. Kennedy was convicted by officer and enlisted members of violation of a lawful general order and assault. The panel sentenced the accused to 30 days confinement and reduction to E-3. |
| 8/14/2014 | 9th MCD, WRR, MCRD SD | At a General Court-Martial at Miramar, California, Sergeant J. D. Bates was convicted by a military judge alone of violations of lawful general orders, dereliction of duty, and adultery. The military judge sentenced the accused to 12 months confinement, reduction to E-1, forfeiture of all pay and allowances, a $1,000 fine, and a bad-conduct discharge. |
| 8/18/2014 | MARDET Ft. Lee, WTBn, MCB Quantico | At a Special Court-Martial at Quantico, Virginia, Gunnery Sergeant H. L. Powell was convicted by a military judge alone of violations of lawful general regulations, assault, adultery, and unlawful entry. The military judge sentenced the accused to seven months confinement, reduction to E-4, and a letter of reprimand. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 8/20/2014 | 2d Bn, 8th Mar, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Lance Corporal D. A. Clark was convicted by a military judge alone of attempting to sell military property, dereliction of duty, wrongful sale of military property, and larceny.  The military judge sentenced the accused to 8 months confinement, forfeiture of $100 pay per month for 8 months, reduction to E-1, a $5,000 fine, and a bad-conduct discharge. |
| 8/22/2014 | 1st Bn, 7th Mar, 1st MarDiv | At a General Court-Martial at Twentynine Palms, California, Hospitalman Brandon Darnall was convicted by officer and enlisted members of conspiracy, false official statements, wrongfully importing a controlled substance, wrongfully possessing a controlled substance, wrongfully manufacturing a controlled substance, distributing a controlled substance analog, wrongfully importing a controlled substance analog, and unlawful use of a communication facility.  The members sentenced the accused to 6 years confinement, reduction to E-1, and a dishonorable discharge. |
| 8/22/2014 | HqSptBn, MCB Camp Pendleton | At a General Court-Martial at Camp Pendleton, California, a private was acquitted by officer and enlisted members of sexual assault and wrongful sexual contact. |
| 8/25/2014 | VMFA(AW)-224, MAG-31, 2d MAW | At a General Court-Martial at Parris Island, South Carolina, Lance Corporal D. L. Dougherty was convicted by a military judge alone of assault.  The military judge sentenced the accused to 425 days confinement and a bad-conduct discharge. |
| 8/26/2014 | HQ Btry, 10th Mar | At a General Court-Martial at Camp Lejeune, North Carolina, Master Sergeant K. E. Langford was convicted by a military judge alone of conspiracy, wrongful sale of military property, larceny, and house breaking.  The military judge sentenced the accused to 15 months confinement, forfeiture of all pay and allowances, reduction to E-1, and a bad-conduct discharge. |
| 8/26/2014 | CA Bn, 3d MarDiv | At a General Court-Martial at Okinawa, Japan, Lieutenant S. K. Mayfield was convicted by a military judge alone of unauthorized absence, dereliction of duty, failure to obey a lawful order, failure to obey lawful general orders, false official statements, conduct unbecoming of an officer and gentleman, and adultery.  The military judge sentenced the accused to 120 days confinement, forfeiture of all pay and allowances, a reprimand, and a dismissal. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 8/27/2014 | HqBn, 3d MarDiv | At a Special Court-Martial at Okinawa, Japan, Lance Corporal J. D. Ingels was convicted by a military judge alone of violation of a lawful general regulation. The military judge sentenced the accused to 117 days confinement, forfeiture of two-thirds pay and allowances, reduction to E-1, and a bad-conduct discharge. |
| 9/3/2014 | HqBn, 3d MarDiv | At a Special Court-Martial at Okinawa, Japan, Sergeant M. D. Hinojos was convicted by a military judge alone of violation of a lawful general regulation. The military judge sentenced the accused to a reprimand and a bad-conduct discharge. |
| 9/3/2014 | HqSvcBn, MCB Quantico | At a Special Court-Martial at Quantico, Virginia, a gunnery sergeant was acquitted by officer and enlisted members of failure to go to appointed place of duty. |
| 9/3/2014 | HqBn, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Lance Corporal V. S. Diaz, Jr., was convicted by a military judge alone of assault on a noncommissioned officer, disrespect towards a noncommissioned officer, and wrongful use of a controlled substance. The military judge sentenced the accused to 90 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 9/4/2014 | MASS-2, MACG-18, 1st MAW | At a Special Court-Martial at Okinawa, Japan, a sergeant was acquitted by officer and enlisted members of wrongful use of a controlled substance. |
| 9/4/2014 | 3d Bn, 7th Mar, 1st MarDiv | At a General Court-Martial at Camp Pendleton, California, Lance Corporal E. C. Adkins was convicted by a military judge alone of making a false official statement, committing lewd acts upon a child who had not attained the age of 16, larceny, and possession of child pornography. The military judge sentenced the accused to 5 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 9/5/2014 | 2d CEBn, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Corporal C. M. Jones was convicted by officer and enlisted members of violation of a lawful order. The members sentenced the accused to no punishment. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 9/5/2014 | II MHG, II MEF | At a Special Court-Martial at Camp Lejeune, North Carolina, Sergeant R. L. McBride was convicted by a military judge alone of larceny, sale of military property, and false official statement. The military judge sentenced the accused to 60 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 9/9/2014 | 3d AA Bn, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, a corporal was acquitted of wrongful use of a controlled substance. |
| 9/11/2014 | 4th MCD, ERR, MCRD PI | At a Special Court-Martial at Parris Island, South Carolina, Sergeant T. V. Raymond, Jr., was convicted by officer and enlisted members of effecting unlawful enlistment, dereliction of duty, and willfully and unlawfully altering a public record. The members sentenced the accused to 60 days hard labor without confinement and reduction to E-2. |
| 9/15/2014 | HqBn, MCB Hawaii | At a Special Court-Martial at Kaneohe Bay, Hawaii, Sergeant V. B. Everett was convicted by a military judge alone of failure to obey a written order, false official statement, assault consummated by battery, child endangerment, and disorderly conduct. The military judge sentenced the accused to 7 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 9/17/2014 | MCB Quantico | At a Special Court-Martial at Quantico, Virginia, a staff sergeant was acquitted by officer and enlisted members of wrongful use of a Schedule II controlled substance. |
| 9/18/2014 | CLR 35, 3d MLG | At a Special Court-Martial at Okinawa, Japan, Private First Class D. J. Zambrano was convicted by a military judge alone of assault consummated by a battery. The military judge sentenced the accused to 125 days confinement, reduction to E-1, and a bad conduct discharge. |
| 9/18/2014 | MAG 36, 1st MAW | At a General Court-Martial at Twentynine Palms, California, Lance Corporal K. A. Stiltner was convicted by officer and enlisted members of sexual abuse of a child. The panel sentenced the accused to 9 months confinement, forfeiture of all pay and allowances for 9 months, reduction to E-1, and a dishonorable discharge. |
| 9/19/2014 | II MHG, II MEF | At a Special Court-Martial at Camp Lejeune, North Carolina, Corporal B. A. Eads was convicted by a military judge alone of attempting to wrongfully buy stolen property. The military judge sentenced the accused to 4 months confinement, forfeitures of $740 pay per month for 4 months, reduction to E-1, and a $1,068 fine. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 9/19/2014 | MCIS, Trng Cmd | At a General Court-Martial at Quantico, Virginia, a sergeant was acquitted by officer and enlisted members of assault consummated by battery, aggravated assault, adultery, rape, kidnapping, and communicating a threat. |
| 9/19/2014 | 1st SupBn, CLR-15, 1stMLG | At a General Court-Martial at Camp Pendleton, California, Corporal Emanuel M. Young was convicted by a military judge alone of attempted murder, rape, maiming, and kidnapping.  The military judge sentenced the accused to confinement for life with the possibility of parole, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 9/23/2014 | 9th MCD, WRR, MCRD SD | At Special Court-Martial at Miramar, California, Sergeant L. R. Herrera was convicted by a military judge alone of failure to obey a lawful general order and adultery.  The military judge sentenced the accused to 90 days confinement, reduction to E-2, and a bad-conduct discharge. |
| 9/24/2014 | HqSvcBn, MCB Quantico | At a General Court-Martial at Quantico, Virginia, Master Gunnery Sergeant S. Fontenot was convicted by a military judge alone of violations of a lawful general order and perjury.  The military judge sentenced the accused to 60 days confinement, reduction to E-7, and a $10,000 fine. |
| 9/25/2014 | 2d Bn, 10th Mar, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Sergeant R. L. Crockett was convicted by a military judge alone of conspiracy, wrongfully selling military property, larceny, and housebreaking.  The military judge sentenced the accused to 4 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 9/25/2014 | 2d LARBn, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Sergeant G. E. Gonzalez was convicted by a military judge alone of absence without leave, false official statement, wrongful use of a controlled substance, wrongful distribution of a controlled substance, and larceny.  The military judge sentenced the accused to 12 months confinement, reduction to E-1, a $12,000 fine, and a bad-conduct discharge. |
| 9/26/2014 | MCESG, MCB Quantico | At a General Court-Martial at Quantico, Virginia, Private J. K. Nelson was convicted by a military judge alone of wrongful sale and disposal of government property.  The military judge sentenced the accused to 6 months confinement, a $2,248.00 fine, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 9/26/2014 | HqHqRon, MCAS Yuma | At a General Court-Martial at Miramar, California, Corporal A. C. Wilson was convicted by a military judge alone of conspiracy, false official statements, destruction of military property, and larceny. The military judge sentenced the accused to 2 years confinement, reduction to E-1, and a bad-conduct discharge. |
| 9/29/2014 | III MHG, III MEF | At a Special Court-Martial at Parris Island, South Carolina, Sergeant W. H. Boyles, Jr., was convicted by a military judge alone of attempts to effect unlawful enlistments, effecting unlawful enlistment, failure to obey order or regulation, false official statement, and adultery. The military judge sentenced the accused to 90 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 9/29/2014 | HqSvcBn, MCB Quantico | At a Special Court-Martial at Quantico, Virginia, Staff Sergeant I. K. Ohalete was convicted by a military judge alone of absence without authority, destruction of property, assault, and unlawful entry. The military judge sentenced the accused to reduction to E-4. |
| 9/30/2014 | III MHG, III MEF | At a Special Court-Martial at Okinawa, Japan, a private first class was acquitted by officer and enlisted members of abusive sexual contact. |
| 9/30/2014 | 3d Mar, 3d MarDiv | At a Special Court-Martial at Kaneohe Bay, Hawaii, a corporal was acquitted by officer and enlisted members of assault consummated by a battery. |
| 9/30/2014 | HqSptBn, MCB Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Lance Corporal C. Hernandezhernandez was convicted by a military judge alone of unauthorized absence. The military judge sentenced the accused to 60 days confinement and a bad-conduct discharge. |
| 10/2/2014 | HqSvcBn, MCB Camp Butler | At a General Court-Martial at Okinawa, Japan, Lance Corporal J. W. Snodgrass was convicted by a military judge alone of disrespect toward a non-commissioned officer, violation of a lawful order, damage to military property, wrongful appropriation, assault consummated by a battery, and drunk and disorderly conduct. The military judge sentenced the accused to 194 days confinement, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 10/2/2014 | MALS-31, MAG-31, 2d MAW | At a General Court-Martial at Parris Island, South Carolina, Lance Corporal F. S. Gomez was convicted by a military judge alone of wrongful possession of child pornography, wrongful distribution of child pornography, and false official statement. The military judge sentenced the accused to 5 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 10/3/2014 | HQ Regt, 1st MLG | At a General Court-Martial at Camp Pendleton, California, Lance Corporal E. Q. Bartee was convicted by a military judge alone of conspiracy to commit larceny, false official statement, and larceny. The military judge sentenced the accused to 20 months confinement and a dishonorable discharge. |
| 10/7/2014 | CLB-15, 1st MLG | At a Special Court-Martial at Camp Pendleton, California, a corporal was acquitted by officer and enlisted members of conspiracy, failure to obey a lawful general order, and false official statement. |
| 10/8/2014 | HqSvcBn, MCRD San Diego | At a Special Court-Martial at San Diego, California, a staff sergeant was acquitted by officer and enlisted members of false official statement and larceny. |
| 10/8/2014 | 1st Bn, 10th Mar, 2d MarDiv | At a General Court-Martial at Camp Lejeune, North Carolina, Lance Corporal B. D. Little was convicted by a military judge alone of involuntary manslaughter. The military judge sentenced the accused to 3 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 10/9/2014 | HqSptBn, MCB Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Lance Corporal A. D. Mendes was convicted by a military judge alone of unauthorized absence. The military judge sentenced the accused to 120 days confinement and a bad-conduct discharge. |
| 10/10/2014 | HqBn, MCAGCC | At a Special Court-Martial at Twentynine Palms, California, Hospitalman 1st Class A. R. See was convicted by officer and enlisted members of indecent exposure. The panel sentenced the accused to forfeiture of $1,177 pay per month for 2 months, a reprimand, and 1 month hard labor without confinement. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 10/10/2014 | HqSptBn, MCB Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Corporal G. Y. Zavalavazquez was convicted by a military judge alone of unauthorized absence. The military judge sentenced the accused to 90 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 10/10/2014 | MAG-12, 1st MAW | At a General Court-Martial at Okinawa, Japan, Lance Corporal M. S. Bridenstine was convicted by officer and enlisted members of assault consummated by a battery. The panel sentenced the accused to 6 months confinement, forfeiture of $765 pay per month for 6 months, reduction to E-1, and a bad-conduct discharge. |
| 10/10/2014 | II MHG, II MEF | At a Special Court-Martial at Camp Lejeune, North Carolina, Staff Sergeant J. J. Zagorskas, Jr., was convicted by a military judge alone of wrongfully receiving stolen property. The military judge sentenced the accused to reduction to E-5 and 30 days restriction. |
| 10/14/2014 | MAG-39, 3d MAW | At a General Court-Martial at Camp Pendleton, California, Corporal J. L. Simon was convicted by a military judge alone of wrongful sexual contact with a minor. The military judge sentenced the accused to 8 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 10/15/2014 | MAG-12, 1st MAW | At a General Court-Martial at Okinawa, Japan, a corporal was acquitted by officer and enlisted members of sexual assault. |
| 10/16/2014 | HqSptBn, MCB Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Corporal A. Aguilar was convicted by a military judge alone of unauthorized absence and larceny. The military judge sentenced the accused to 180 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 10/16/2014 | 1st Mar, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Private E. L. Briggs was convicted by a military judge alone of unauthorized absence, violation of a lawful general order, false official statement, wrongful use of a controlled substance, possession of a controlled substance, distribution of a controlled substance, and breaking restriction. The military judge sentenced the accused to 8 months confinement and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 10/17/2014 | 2d SupBn, CLR-25, 2d MLG | At a General Court-Martial at Camp Lejeune, North Carolina, Sergeant L. W. Rostmeyer was convicted by a military judge alone of conspiracy, wrongful sale of military property, wrongful use of a controlled substance, larceny, housebreaking, and soliciting another to commit an offense. The military judge sentenced the accused to 4 years confinement, reduction to E-1, and a dishonorable discharge. |
| 10/20/2014 | HqSvcBn, MCRD San Diego | At a Special Court-Martial at Miramar, California, Master Gunnery Sergeant M. Bridges was convicted by a military judge alone of violation of a lawful general order and adultery. The military judge sentenced the accused to forfeiture of $1,000 pay per month for 6 months, reduction to E-6, a $3,500 fine, and a reprimand. |
| 10/20/2014 | MAG-29, 2d MAW | At a Special Court-Martial at Cherry Point, North Carolina, Corporal R. M. Ferro was convicted by a military judge alone of failure to obey a lawful order. The military judge sentenced the accused to 89 days confinement, forfeiture of $1,000 pay per month for 3 months, and reduction to E-2. |
| 10/21/2014 | II MHG, II MEF | At a Special Court-Martial at Camp Lejeune, North Carolina, Lance Corporal P. R. Steinhaus was convicted by a military judge alone of wrongful sale of military property and wrongfully buying stolen property. The military judge sentenced the accused to 9 months confinement, reduction to E-1, a $1,500 fine, and a bad-conduct discharge. |
| 10/23/2014 | MACG-48, 4th MAW | At a General Court-Martial at New Orleans, Louisiana, Captain M. A. Williams was convicted by officer members of false official statement and larceny. The members sentenced the accused to 26 months confinement, a $28,363 fine, and a dismissal. |
| 10/23/2014 | MAG-12, 1st MAW | At a General Court-Martial at Iwakuni, Japan, Lance Corporal S. P. Noonan was convicted by a military judge alone of assault consummated by battery. The military judge sentenced the accused to 82 days confinement, forfeiture of $500 pay per month for 4 months, reduction to E-2, and a reprimand. |
| 10/28/2014 | 7th Mar, 1st MarDiv | At a General Court-Martial at Twentynine Palms, California, Corporal L. T. Lagorio was convicted by a military judge alone of attempted larceny, conspiracy, and larceny. The military judge sentenced the accused to 2 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 10/29/2014 | HqHqRon, MCAS Miramar | At a Special Court-Martial at Miramar, California, Lance Corporal L. L. Kohlman was convicted by a military judge alone of dereliction of duty.  The military judge sentenced the accused to 5 months confinement, forfeiture of $1,000 pay per month for 5 months, reduction to E-1, and a reprimand. |
| 10/30/2014 | Marine Cryptologic Support Battalion | At a Special Court-Martial at Quantico, Virginia, Sergeant B. M. Hylander was convicted by a military judge alone of false official statement, larceny, and adultery.  The military judge sentenced the accused to 89 days confinement, forfeiture of $500 pay per month for 6 months, reduction to E-3, and a bad-conduct discharge. |
| 10/31/2014 | HqHqRon, MCAS Iwakuni | At a General Court-Martial at Okinawa, Japan, Lance Corporal T. J. Stokes was convicted by officer members of abusive sexual contact, sexual assault, indecent exposure, and assault consummated by a battery.  The memebers sentenced the accused to 3 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 10/31/2014 | 1st Bn, 11th Mar, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Sergeant S. P. Satham was convicted by a military judge alone of false official statement, larceny, and failure to pay a debt.  The military judge sentenced the accused to 6 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 11/1/2014 | MACG-28, 2d MAW | At a General Court-Martial at Cherry Point, North Carolina, Sergeant C. V. Tilson was convicted by officer and enlisted members of assault. The panel sentenced the accused to reduction to E-3. |
| 11/4/2014 | SESBn, MCB Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, a sergeant was acquitted by military judge alone of violation of a lawful general order and maltreatment. |
| 11/6/2014 | MAG-11, 3d MAW | At a General Court-Martial at Miramar, California, Sergeant M. A. Langford was convicted by officer and enlisted members of adultery.  The panel awarded no punishment. |
| 11/6/2014 | HqSptBn, MCB Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Corporal D. P. Fasone was convicted by military judge alone of unauthorized absence.  The military judge sentenced the accused to 44 days confinement, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|------|------|------|
| Date | Unit | Description |
| 11/13/2014 | HqSptBn, MCB Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Sergeant J. R. Mason was convicted by military judge alone of larceny. The military judge sentenced the accused to 90 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 11/13/2014 | MAG-11, 3d MAW | At a Special Court-Martial at Miramar, California, Sergeant K. B. Dapson was convicted by military judge alone of violation a lawful order, wrongful use and possession of a controlled substance, and larceny. The military judge sentenced the accused to 120 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 11/14/2014 | MACG-28, 2D MAW | At a Special Court-Martial at Cherry Point, North Carolina, a corporal was acquitted by officer and enlisted members of indecent exposure. |
| 11/14/2014 | MAG-16, 3d MAW | At a General Court-Martial at Miramar, California, Lance Corporal B. L. Griffith was convicted by military judge alone of false official statement, wrongful use, possession, distribution, and introduction of a controlled substance, violation of a lawful general order, conspiracy, and solicitation. The military judge sentenced the accused to 30 months confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 11/19/2014 | HqSptBn, MCB Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Private First Class M. E. Cuellar was convicted by military judge alone of unauthorized absence. The military judge sentenced the accused to 90 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 11/20/2014 | MCIS, Newport, RI | At a Special Court-Martial at Marine Corps Base Quantico, VA, a staff sergeant was acquitted by officer and enlisted members of false official statement and assault. |
| 11/20/2014 | MCT Bn, SOI-E, Trng Cmd | At a General Court-Martial at Camp Lejeune, North Carolina, a Sergeant was acquitted by officer and enlisted members of violation of a lawful order or regulation, sexual assault, abusive sexual contact, indecent exposure, and assault consummated by a battery. |
| 11/21/2014 | HQBN, MARFORRES | At a General Court-Martial at New Orleans, LA, Gunnery Sergeant L. T. West was convicted by officer and enlisted members of conspiracy, maltreatment, and obstructing justice. The panel sentenced the accused to 30 days confinement, reduction to E-3, and to be reprimanded. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 11/24/2014 | HqSptBn, MCIPAC | At a Special Court-Martial at Camp Smedley D. Butler, Okinawa, Japan, Sergeant P. L. Odom was convicted by a military judge alone of conspiracy to commit assault and assault consummated by a battery. The military judge sentenced the accused to 6 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 11/24/2014 | 2d LAR Bn, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Sergeant M. J. Radzewsky was convicted by a military judge alone of dishonorably failing to pay a debt, dishonorably making a check without sufficient funds, and wrongful use of a controlled substance. The military judge sentenced the accused to 45 days confinement, reduction to E-3, and a bad-conduct discharge. |
| 11/24/2014 | MAG-31, 2d MAW | At a Special Court-Martial at Parris Island, South Carolina, Lance Corporal R. L. Williams was convicted by military judge alone of wrongful use of a controlled substance. The military judge sentenced the accused to 110 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 11/25/2014 | MCRD/ERR Parris Island | At a Special Court-Martial at Parris Island, South Carolina, Sergeant L. E. Garcia was convicted by military judge alone of violations of a lawful general order or regulation. The military judge sentenced the accused to 120 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 12/2/2014 | 1st LEBn, I MEF | At a Special Court-Martial at Camp Pendleton, California, Corporal J. T. Toovey was convicted by a military judge alone of wrongful possession and use of a controlled substance. The military judge sentenced the accused to 120 days confinement, forfeiture of $1,551.00 per month for 4 months, and reduction to E-1. |
| 12/2/2014 | HqSptBn, Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Private J. Fernandez was convicted by a military judge alone of wrongful use of a controlled substance. The military judge sentenced him to 50 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 12/3/2014 | 3d Med Bn, 3d MLG | At a General Court-Martial at Okinawa, Japan, Lance Corporal A. M. Torinese was convicted by military judge alone of attempted sexual assault of a child, attempted sexual abuse of a child, indecent exposure, indecent language, and wrongful solicitation. The military judge sentenced the accused to 18 months confinement, forfeiture of all pay and allowances, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 12/3/2014 | HqSptBn, Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Private First Class W. R. Pascual was convicted by a military judge alone of unauthorized absence. The military judge sentenced the accused to reduction to E-1 and a bad-conduct discharge. |
| 12/3/2014 | 2d RadBn, II MEF | At a Special Court-Martial at Camp Lejeune, North Carolina, Corporal R. A. Vasquez was convicted by a military judge alone of wrongfully disposing of military property, wrongfully selling military property, and larceny. The military judge sentenced the accused to 6 months confinement, reduction to E-1, a $500.00 fine, and a bad-conduct discharge. |
| 12/4/2014 | Hq Btry, 3d MarDiv | At a General Court-Martial at Okinawa, Japan, Sergeant J. R. Franklin was convicted by a military judge alone of assault with a dangerous weapon. The military judge sentenced the accused to 60 days confinement, reduction to E-3, and a bad-conduct discharge. |
| 12/4/2014 | HQ, SOCOM | At a Special Court-Martial at Beaufort, South Carolina, Staff Sergeant I. R. Beik Jr. was convicted by a military judge alone of larceny. The military judge sentenced the accused to 6 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 12/4/2014 | MACG-28, 2d MAW | At a Special Court-Martial at Cherry Point, North Carolina, Sergeant C. A. Refior was convicted by officer and enlisted members of violation of a lawful general order or regulation. The panel sentenced the accused to forfeiture of $1,017.45 per month for 2 months, reduction to E-3, 45 days hard labor without confinement, and 45 days restriction. |
| 12/5/2014 | 8th MarRegt, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, a lance corporal was acquitted by officer and enlisted members of wrongful use of a controlled substance. |
| 12/5/2014 | SecBn, MCB Quantico | At a Special Court-Martial at Quantico, Virginia, Lance Corporal G. A. Morales Jr. was convicted by a military judge alone of unauthorized absence, wrongful use of a controlled substance, and larceny. The military judge sentenced the accused to 100 days confinement, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 12/8/2014 | 3d Bn, 3d MarDiv | At a Special Court-Martial at Kaneohe Bay, Hawaii, Corporal R. J. Hof was convicted by a military judge alone of failure to obey an order or regulation and assault consummated by battery. The military judge sentenced the accused to 45 days confinement and reduction to E-2. |
| 12/8/2014 | Marine Barracks, Washington D.C. | At a Special Court-Martial at Quantico, Virginia, Lance Corporal W. L. Stokeling was convicted by military judge alone of violations of a lawful general regulation and wrongful use of a controlled substance. The panel sentenced the accused to 85 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 12/8/2014 | MarDet, Fort Leonard Wood | At a General Court-Martial at Quantico, Virginia, Gunnery Sergeant G. F. Maza was convicted by officer members of violations of a lawful general order. The panel sentenced the accused to 60 days confinement, reduction to E-5, and 30 days restriction. |
| 12/10/2014 | MAG 12, 1st MAW | At a General Court-Martial at Okinawa, Japan, Religious Program Specialist Second Class A. A. Beyer was convicted by a military judge alone of false official statement and adultery. The military judge sentenced the accused to 89 days confinement, forfeiture of $500.00 per month for 3 months, reduction to E-2, and a reprimand. |
| 12/10/2014 | 2d Maint Bn, 2d MLG | At a Special Court-Martial at Camp Lejeune, North Carolina, Private J. A. King was convicted by a military judge alone of wrongful use of a controlled substance and larceny. The military judge sentenced the accused to 10 months confinement and a bad-conduct discharge. |
| 12/10/2014 | MACG-28, 2d MAW, | At a General Court-Martial at Cherry Point, North Carolina, Sergeant J. M. Hutchinson was convicted by a military judge alone of conspiracy, wrongfully selling military property, wrongful use of a controlled substance, larceny, and attempting to wrongfully sell military property. The military judge sentenced the accused to 2 years confinement, reduction to E-1, and a dishonorable discharge. |
| 12/11/2014 | 1st Bn, 1stMarDiv | At a General Court-Martial at Manama, Bahrain, Lance Corporal D. C. Nickens was convicted by officer and enlisted members of attempted rape by unlawful force, rape by unlawful force, and assault consummated by battery. The panel sentenced the accused to 10 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 12/12/2014 | HqSptBn, MCB Camp Butler | At a Special Court-Martial at Okinawa, Japan, Private First Class C. D. Schreiber was convicted by a military judge alone of conspiracy, dereliction of duty, and assault consummated by battery. The military judge sentenced the accused to 45 days confinement, forfeiture of $1,000.00 per month for 2 months, reduction to E-1, and a reprimand. |
| 12/16/2014 | HqHqRon, MCAS Miramar | At a Special Court-Martial at Miramar, California, Lance Corporal N. L. Murillo was convicted by a military judge alone of attempted housebreaking, wrongful possession and use of a controlled substance, larceny, housebreaking, false official statement, and operating a vehicle while impaired. The military judge sentenced the accused to 7 months confinement, forfeiture of $1,021.00 per month for 7 months, reduction to E-1, and a bad-conduct discharge. |
| 12/16/2014 | HqSptBn, Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Lance Corporal C. B. Cisco was convicted by a military judge alone of unauthorized absence. The military judge sentenced the accused to 30 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 12/17/2014 | HqSptBn, Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Private J. A. Montano was convicted by a military judge alone of unauthorized absence. The military judge sentenced him to 45 days confinement and a bad-conduct discharge. |
| 12/17/2014 | 3rd RTBn, RTR | At a Special Court-Martial at Parris Island, South Carolina, Sergeant T. Q. Walker was convicted by a military judge alone of violation of a lawful order from a superior commissioned officer and violation of a lawful order from a noncommissioned officer. The military judge sentenced the accused to reduction to E-4 and 30 days restriction. |
| 12/17/2014 | HQBN, MARFORRES | At a Special Court-Martial at New Orleans, Louisiana, Corporal D. A. John was convicted by a military judge alone of larceny and unlawful entry. The military judge sentenced the accused to 90 days confinement, reduction to E-1, a fine of $6,000.00, and bad-conduct discharge. |
| 12/18/2014 | 2d Bn, 3d MarDiv | At a Special Court-Martial at Kaneohe Bay, Hawaii, Staff Sergeant D. M. Dresch was convicted by officer and enlisted members of dereliction of duty. The panel sentenced the accused to reduction to E-5. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 12/18/2014 | MAG-26, 2d MAW | At a Special Court-Martial at Camp Lejeune, North Carolina, a corporal was acquitted by officer and enlisted members of wrongful use of a controlled substance. |
| 12/18/2014 | 2d Bn, 10th MAR 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Sergeant D. C. Lulham was convicted by a military judge alone of violation of a lawful general order or regulation and assault consummated by a battery. The military judge sentenced the accused to forfeiture of $200.00 per month for 2 months, reduction to E-3, and 90 days hard labor without confinement. |
| 12/18/2014 | 4th RTBn, RTR | At a General Court-Martial at Parris Island, South Carolina, a sergeant was acquitted by officer and enlisted members of conspiracy, disrespect to a superior commissioned officer, violations of lawful general orders or regulations, maltreatment, false official statement, assault consummated by a battery, assault with a dangerous weapon likely to produce death or grievous bodily harm, drunkenness and obstruction of justice. |
| 12/19/2014 | AASBn, Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Sergeant M. M. Wren was convicted by officer and enlisted members of unauthorized absence and dereliction of duty. The panel sentenced the accused to a reprimand. |
| 12/19/2014 | H&S Bn, MCB Quantico | At a General Court-Martial at Quantico, Virginia, Lance Corporal M. C. Nichols was convicted by a military judge alone of wrongful receipt and possession of child pornography. The military judge sentenced the accused to 36 months confinement, reduction to E-1, forfeiture of all pay and allowances, and a dishonorable discharge. |
| 12/19/2014 | H&SBn, MCB Quantico | At a Special Court-Martial at Quantico, Virginia, a corporal was acquitted by officer and enlisted members of insubordinate conduct toward a noncommissioned officer, violations of a lawful general order, and assault consummated by battery. |
| 12/19/2014 | MAG-14, 2d MAW | At a General Court-Martial at Cherry Point, Captain M. Cortes was convicted by a military judge alone of larceny. The military judge sentenced the accused to 14 days confinement, forfeiture of $781 per month for 2 months, and a reprimand. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 12/29/2014 | 8th MCD, MCRD San Diego | At a Special Court-Martial at San Diego, California, Sergeant B. J. Ramirez was convicted by military judge alone of violation of a lawful order, violations a lawful general order, false official statement and adultery. The military judge sentenced the accused to 4 months confinement, forfeiture of $1,020.00 per month for 4 months, reduction to E-1, and a bad-conduct discharge. |
| 1/6/2015 | HqBn, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Lance Corporal F. P. Howk was convicted by a military judge alone of wrongfully attempting to purchase military property, larceny, and wrongfullly buying stolen military property. The military judge sentenced the accused to 3 months confinement, forfeiture of $500.00 per month for 3 months, and reduction to E-1. |
| 1/6/2015 | VMM-268, MAG-16,3d MAW | At a General Court-Martial at MCAS Miramar, California, Lance Corporal C. F. Sprague was convicted by a military judge alone of wrongful possession of controlled substances, conspiracy, larceny, violation of a lawful general order, wrongful distribution of controlled substances, wrongful manufacture of a controlled substance, and wrongfully soliciting others to distribute controlled substances. The military judge sentenced the accused to 5 years confinement, to pay a $10,000.00 fine, reduction to E-1, and a dishonorable discharge. |
| 1/7/2015 | HMLA-269, MAG-29, 2d MAW | At a General Court-Martial at Camp Lejeune, North Carolina, a Hospital Corpsman Third Class was acquitted by officer and enlisted members of sexual assault. |
| 1/8/2015 | HqSptBn, Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Private First Class Z. L. Rice was convicted by a military judge alone of absence without leave. The military judge sentenced the accused to 90 days confinement, forfeiture of $900.00 per month for 3 months, reduction to E-1, and a bad-conduct discharge. |
| 1/8/2015 | MALS-36, MAG-36, 1st MAW | At a General Court-Martial at Okinawa, Japan, Sergeant A. M. Moralesmelendez was convicted by a military judge alone of attempt to receive child pornography, indecent exposure, and indecent language. The military judge sentenced the accused to 2 years confinement, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 1/13/2015 | MWSS-273, MAG-31,2d MAW | At a General Court-Martial at Parris Island, South Carolina, a corporal was acquitted by officer and enlisted members of sexual assault, abusive sexual contact, and assault. |
| 1/13/2015 | HqSvcBn, HQMC | At a General Court-Martial at Quantico, Virginia, Corporal J. G. Parker was convicted by officer and enlisted members of false official statement and rape. The panel sentenced the accused to 3 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a bad-conduct discharge. |
| 1/14/2015 | 1stBn, 10thMar 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Sergeant J. S. Bartoletti was convicted by a military judge alone of violation of lawful general orders and drunk and disorderly conduct. The military judge sentenced the accused to 45 days restriction, 45 days hard labor without confinement, forfeiture of $500.00 per month for one month, and reduction to E-4. |
| 1/15/2015 | MHG, II MEF | At a Special Court-Martial at Camp Lejeune, North Carolina, Sergeant A. Ramirez was convicted by officer and enlisted members of conspiracy to steal military property and ship a stolen firearm. The panel sentenced the accused to reduction to E-1 and a bad-conduct discharge. |
| 1/15/2015 | Marine Crypto SptBn, Ft Meade | At a Special Court-Martial at Quantico, Virginia, Staff Sergeant R. A. James was convicted by officer and enlisted members of violation of a lawful general order. The panel sentenced the accused to 15 days restriction, and 25 days hard labor without confinement. |
| 1/16/2015 | VMFA-115, MAG-31, 2dMAW | At a General Court-Martial at Parris Island, South Carolina, Hospital Corpsman First Class T. J. Lorge was convicted by officer and enlisted members of maltreatment, abusive sexual assault, and assault. The panel sentenced the accused to 30 days confinement, and reduction to E-5. |
| 1/16/2015 | HqBn, 1st MarDiv | At a Special Court-Martial at Camp Pendleton, California, Sergeant L. D. Garcia was convicted by a military judge alone of dereliction of duty. The military judge sentenced the accused to 14 days confinement, 2 months hard labor without confinement, forfeiture of $900.00 per month for a period of 4 months, and reduction to E-1. |
| 1/16/2015 | VMAQ-3, MAG-14, 2d MAW | At a Special Court-Martial at MCAS Cherry Point, North Carolina, a corporal was acquitted by officer and enlisted members of absence without leave. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 1/16/2015 | MAG-16, 3dMAW | At a General Court-Martial at MCAS Miramar, California, Corporal G. E. Felixcaro was convicted by officer and enlisted members of willfully disobeying a superior commissioned officer, and obstructing justice. The panel sentenced the accused to 60 days restriction, 3 months hard labor without confinement, and reduction to E-2. |
| 1/16/2015 | CLR-37, 3dMLG | At a General Court-Martial at Okinawa, Japan, Gunnery Sergeant E. A. Valladaresgarcia was convicted by officer and enlisted members of false official statement, forcible sodomy, and adultery. The panel sentenced the accused to 2 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a bad-conduct discharge. |
| 1/21/2015 | SOI-E, TRNGCMD | At a Special Court-Martial at Camp Lejeune, North Carolina, Sergeant K. C. Depoyster was convicted by officer and enlisted members of violation of a lawful general order, and adultery. The panel sentenced the accused to reduction to E-1, and a bad-conduct discharge. |
| 1/22/2015 | 1stBn, 4thMar, 1stMarDiv | At a Special Court-Martial at Camp Pendleton, California, Private First Class L. A. Gonzalez-Jones was convicted by a military judge alone of wrongful use of a controlled substance and restriction breaking. The military judge sentenced the accused to 90 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 1/22/2015 | HqBn, MCB Hawaii | At a Special Court-Martial at Kaneohe Bay, Hawaii, Corporal R. Hinojosa III was convicted by officer members of possession of a controlled substance, larceny, and assault. The panel sentenced the accused to restriction for 14 days and reduction to E-3. |
| 1/23/2015 | 1stBn, 5thMar, 1stMarDiv | At a Special Court-Martial at Camp Pendleton, California, Lance Corporal B. J. Johnson-Jordan was convicted by a military judge alone of larceny. The military judge sentenced the accused to 4 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 1/23/2015 | HqSptBn, Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Private R. Luis was convicted by a military judge alone of absence without leave. The military judge sentenced the accused to 30 days confinement, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 1/23/2015 | HqBn, 3dMarDiv | At a General Court-Martial at Okinawa, Japan, Chief Warrant Officer 4 D. E. Desmit was convicted by a military judge alone of conspiracy to commit sexual assault and rape of children, aggravated sexual abuse of a child, sexual abuse of a child, and possession of child pornography. The military judge sentenced the accused to 144 years of confinement, a reprimand, and dismissal. |
| 1/23/2015 | MarCorSecFor Regt, II MEF | At a General Court-Martial at Quantico, Virginia, a staff sergeant was acquitted by officer and enlisted members of violation of a lawful general order, and rape. |
| 1/26/2015 | HqSptBn, Camp Pendleton | At a Special Court-Martial, at Camp Pendleton, California, Private First Class D. R. Rivera was convicted by a military judge alone of absence without leave. The military judge sentenced the accused to 75 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 1/26/2015 | HMH-361, MAG-16, 3d MAW | At a Special Court-Martial, at MCAS Miramar, California, Lance Corporal N. Tienter was convicted by a military judge alone of assault. The military judge sentenced the accused to 6 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 1/27/2015 | SOI-W, TRNGCMD | At a General Court-Martial, at Camp Pendleton, California, Sergeant J. R. Rodriguez Jr. was convicted by a military judge alone of larceny. The military judge sentenced him to 15 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 1/27/2015 | MWHS-2, 2dMAW | At a General Court-Martial, at Camp Lejeune, North Carolina, Staff Sergeant S. D. Guess was convicted by officer and enlisted members of violation of a lawful general order and adultery. The panel sentenced the accused to restriction for 45 days, 45 days hard labor without confinement, and reduction to E-5. |
| 1/28/2015 | MHG, II MEF | At a Special Court-Martial, at Camp Lejeune, North Carolina, a corporal was acquitted by officer and enlisted members of conspiracy and wrongfully buying stolen military property. |
| 1/28/2015 | 8thMCD, WRR | At a Special Court-Martial, at MCRD San Diego, California, Sergeant R. L. Williams Jr. was convicted by officer and enlisted members of conspiracy, dereliction of duty, false official statements, and larceny. The panel sentenced the accused to 30 days confinement, and reduction to E-1. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 1/29/2015 | 1stLARBn, 1stMarDiv | At a General Court-Martial, at Camp Pendleton, California, a lance corporal was acquitted by officer and enlisted members of sexual assault. |
| 1/29/2015 | MACG-18, 1st MAW | At a General Court-Martial, at Okinawa, Japan, Staff Sergeant A. V. Cornick was convicted by a military judge alone of cruelty and maltreatment, and assault. The military judge sentenced the accused to 89 days confinement, a fine of $15,000.00, reduction to E-5, and a reprimand. |
| 1/29/2015 | MATSG-21, TRNGCMD | At a General Court-Martial, at Parris Island, South Carolina, Private First Class P. J. Kreamer was convicted by a military judge alone of knowingly receiving and viewing child pornography. The military judge sentenced the accused to 12 months confinement, forfeiture of all pay and allowances, reduction to E-1, and a bad-conduct discharge. |
| 1/30/2015 | 2dBn, 7thMar, 1stMarDiv | At a General Court-Martial, at Camp Pendleton, California, Private First Class J. M. Pavlov was convicted by a military judge alone of attempt to possess and distribute a controlled substance, violation of a lawful general order, and possession, use, and distribution of a controlled substance. The military judge sentenced the accused to 36 months confinement, a fine of $5,000.00, reduction to E-1, and a dishonorable discharge. |
| 1/30/2015 | HqSvcBn, MCB Quantico | At a Special Court-Martial, at Quantico, Virginia, Corporal J. K. Harstad was convicted by a military judge alone of absence without leave, disobeying lawful orders from Staff Non-Commissioned Officers, and wrongful use of a controlled substance. The military judge sentenced the accused to 60 days confinement, reduction to E-1, and a bad conduct discharge. |
| 2/10/2015 | MAG-12, 1st MAW | At a General Court-Martial at Okinawa, Japan, Corporal M. D. Gonzalez was convicted by a military judge alone of sexual assault and indecent recording. The military judge sentenced the accused to 14 years confinement, total forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 2/11/2015 | H&HS, MCAS Miramar | At a Special Court-Martial at Miramar, California, Lance Corporal N. K. Clark was convicted by a military judge alone of dereliction of duty. The military judge sentenced the accused to 12 months confinement, forfeiture of $1,031.00 pay per month for 12 months, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 2/12/2015 | CLB-3, CLR-3, 3d MLG | At a General Court-Martial at Kaneohe Bay, Hawaii, Private First Class L. C. Perry was convicted by officer and enlisted members of failure to obey a lawful order and aggravated assault.  The panel sentenced the accused to 23 months confinement, forfeiture of $1,460.00 pay per month for 23 months, and reduction to E-1. |
| 2/12/2015 | AASBn, MCB Camp Pendleton | At a Special Court-Martial at Miramar, California, a sergeant was acquitted by officer and enlisted members of dereliction of duty. |
| 2/12/2015 | H&S Bn, MCRD PI | At a Special Court-Martial at Parris Island, South Carolina, Corporal D. W. Sanders was convicted by a military judge alone of knowingly using a computer service for carriage in interstate commerce of obscene and lewd material.  The military judge sentenced the accused to 180 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 2/13/2015 | 1stMarReg, 1stMarDiv | At a General Court-Martial at Camp Pendleton, California, Corporal J. I. Gallardo was convicted by officer and enlisted members of rape of a child.  The panel sentenced the accused to 16 years confinement, total forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 2/13/2015 | 1stMaintBn, CLR-15, 1stMLG | At a Special Court-Martial at Camp Pendleton, California, Private First Class T. A. Hogeland was convicted by a military judge alone of restriction breaking, operating a vehicle while impaired, and wrongful use and possession of a controlled substance.  The military judge sentenced the accused to 10 months confinement, reduction to   E-1, and a bad-conduct discharge. |
| 2/18/2015 | CLB-3, CLR-3, 3d MLG | At a Special Court-Martial at Kaneohe Bay, Hawaii, Private M. J. McDaniel was convicted by a military judge alone of assault consummated by a battery and kidnapping.  The military judge sentenced the accused to 7 months confinement, forfeiture of $900.00 pay per month for 7 months, and a bad-conduct discharge. |

70

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 2/18/2015 | Naval Hospital, MAGTFTC 29 Palms | At a Special Court-Martial at 29 Palms, California, Hospitalman C. L. Davis was convicted by a military judge alone of attempting to wrongfully possess and distribute controlled substances, conspiracy to distribute controlled substances, violations of a lawful order, wrongfully distributing controlled substances, assault consummated by a battery, soliciting others to distribute controlled substances and communicating a threat. The military judge sentenced the accused to 12 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 2/18/2015 | CNATT, MarDet, MCAS, Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Private First Class T. L. Poindexter was convicted by a military judge alone of absence without leave and wrongful use of a controlled substance. The military judge sentenced the accused to 100 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 2/19/2015 | 1stBn, 7thMar, 1stMarDiv | At a Special Court-Martial at 29 Palms, California, Lance Corporal C. W. Malphrus IV was convicted by a military judge alone of assault consummated by a battery, indecent language, and unlawful entry. The military judge sentenced the accused to 6 months confinement and reduction to E-1. |
| 2/19/2015 | 1stBn, 12thMar, 3dMarDiv | At a General Court-Martial at Kaneohe Bay, Hawaii, Sergeant K. DeShields was convicted by a military judge alone of conspiracy to commit kidnapping, assault consummated by a battery, and kidnapping. The military judge sentenced the accused to 6 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 2/19/2015 | HqHqRon, MCAS Cherry Point | At a General Court-Martial at Cherry Point, North Carolina, Corporal J. A. Rodgers was convicted by a military judge alone of sexual assault of a child. The military judge sentenced the accused to 9 months confinement, reduction to E-1, and a dishonorable discharge. |
| 2/20/2015 | 3dBn, 6thMar, 2dMarDiv | At a General Court-Martial at Camp Lejeune, North Carolina, Gunnery Sergeant N. J. Sauer was convicted by officer members of violations of a lawful general regulation. The panel sentenced the accused to 45 days confinement and reduction to E-1. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 2/20/2015 | MASS-3, MACG-38, 3dMAW | At a Special Court-Martial at Camp Pendleton, California, Corporal B. R. Saurber was convicted by officer and enlisted members of wrongful use of a controlled substance.  The panel sentenced the accused to 45 days restriction and reduction to  E-3. |
| 2/20/2015 | HMH-465,  MAG-16, 3dMAW | At a General Court-Martial at Miramar, California, Lance Corporal R. D. Boshell was convicted by a military judge alone of conspiracy to wrongfully distribute a controlled substance, violation of a lawful general order, wrongful use of a controlled substance, and wrongfully distributing a controlled substance.  The military judge sentenced the accused to 4 years confinement, reduction to E-1, and a dishonorable discharge. |
| 2/20/2015 | Security Bn, MCB Quantico | At a Special Court-Martial at Quantico, Virginia, Lance Corporal A. N. Bloomer was convicted by a military judge alone of absence without leave, violation of a lawful order, wrongful use of controlled substances, and adultery.  The military judge sentenced the accused to 160 days confinement, forfeiture of $1,031.00 pay per month for 5 months, and reduction to E-1. |
| 2/23/2015 | II MHG, II MEF | At a General Court-Martial at Camp Lejeune, North Carolina, Corporal W. A. Hassoun was convicted by a military judge alone of desertion, absence without leave, and suffering military property to be lost through neglect.  The military judge sentenced the accused to 735 days confinement, total forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 2/25/2015 | MCT Bn, SOI-E, TrngCmd | At a Special Court-Martial at Camp Lejeune, North Carolina, Sergeant M. D. Agabi was convicted by a military judge alone of violation of a lawful general regulation, and obstructing justice.  The military judge sentenced the accused to 45 days confinement, a $1,000.00 fine, to serve an additional 40 days of confinement if fine is not paid, and reduction to E-2. |
| 2/25/2015 | MACS-1,  MACG-38,    3D MAW | At a Special Court-Martial at Miramar, California, Sergeant S. M. Woodruff was convicted by officer and enlisted members of violation of a general order and falsifying a record. |
| 2/26/2015 | 2dBn, 8thMar, 2dMarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, a lance corporal was acquitted by officer and enlisted members of wrongful use of a controlled substance. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 2/26/2015 | HMH-465, MAG-16, 3d MAW | At a General Court-Martial at Miramar, California, Lance Corporal O. J. From was convicted by a military judge alone of conspiracy to distribute a controlled substance, violation of a lawful general order, making false official statements, wrongful possession of controlled substances, wrongful distribution of a controlled substance, and wrongfully possessing with intent to distribute said controlled substances.  The military judge sentenced the accused to 36 months confinement, total forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 2/26/2015 | MWCS-38, MACG-38, 3d MAW | At a Special Court-Martial at Miramar, California, Private L. J. Schofield was convicted by a military judge alone of absence without leave, wrongful distribution of a controlled substance, and conspiracy to distribute controlled substances.  The military judge sentenced the accused to 10 months confinement, forfeiture of $1,031.00 pay per month for 10 months, reduction to E-1, and a bad-conduct discharge. |
| 2/26/2015 | 3dBn, 5thMar, 1stMarDiv | At a Special Court-Martial at Camp Pendleton, California, Sergeant N. S. Chase was convicted by a military judge alone of making checks without sufficient funds and failing to pay debts.  The military judge sentenced the accused to 12 months confinement, forfeiture of $1,000.00 pay per month for 12 months, a reprimand, and reduction to E-1. |
| 2/27/2015 | MWSS-272, MAG-26, 2d MAW | At a Special Court-Martial at Camp Lejeune, North Carolina, Sergeant M. J. Rosario was convicted by officer and enlisted members of violation of a lawful general order.  The panel sentenced the accused to reduction to E-1 and a bad-conduct discharge. |
| 3/2/2015 | 6thMar, 2d MarDiv | At a General Court-Martial at Camp Lejeune, North Carolina, Corporal M. J. Forsyth was convicted by a military judge alone of assault consummated by a battery and aggravated assault.  The military judge sentenced the accused to 16 months confinement, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 3/5/2015 | 8th ESB, 2nd MLG | At a Special Court-Martial at Camp Lejeune, North Carolina, Private Z. W. Laprad was convicted by a military judge alone of wrongful use of a controlled substance, wrongful possession of a controlled substance, and restriction breaking. The military judge sentenced the accused to 60 days confinement, a $1000.00 fine, 30 extra days of confinement if the fine is not paid, reduction to E-1, and a bad-conduct discharge. |
| 3/5/2015 | CLR-35, 3d MLG | At a General Court-Martial at Okinawa, Japan, Corporal J. A. Olivares was convicted by a military judge alone of sexual assault. The military judge sentenced the accused to 7 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 3/5/2015 | RTR, MCRD PI | At a Special Court-Martial at Parris Island, South Carolina, Staff Sergeant J. S. Moore was convicted by a military judge alone of indecent exposure. The military judge sentenced the accused to 30 days confinement, reduction to E-3, and a bad-conduct discharge. |
| 3/5/2015 | 2d RTBn, RTR, MCRD San Diego | At a Special Court-Martial at San Diego, California, Staff Sergeant B. S. Johnson was convicted by a military judge alone of violating a lawful general order, dereliction of duty, and adultery. The military judge sentenced the accused to 12 months confinement, a reprimand, and reduction to E-1. |
| 3/6/2015 | 3dBn, 7thMar, 1stMarDiv | At a Special Court-Martial at 29 Palms, California, Lance Corporal N. F. Lanzafame was convicted by a panel of officer and enlisted members of violations of a lawful general order and assault consummated by a battery. The members sentenced the accused to a bad-conduct discharge. |
| 3/6/2015 | 2d MSOB, MSOR | At a General Court-Martial at Camp Lejeune, North Carolina, Lance Corporal M. Roberts was convicted by a military judge alone of conspiracy, housebreaking, larceny, and wrongful sale of military property. The military judge sentenced the accused to 3 years confinement, total forfeitures, reduction to E-1, and a dishonorable discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 3/9/2015 | VMFA-251, MAG-31, 3dMAW | At a Special Court-Martial at Parris Island, South Carolina, Lance Corporal E. J. Smith was convicted by a military judge alone of wrongful use of controlled substances, wrongful possession of controlled substances, and reckless driving.  The military judge sentenced the accused to 240 days confinement, forfeiture of $1000.00 pay per month for a period of 8 months, reduction to E-1, and a bad-conduct discharge. |
| 3/9/2015 | MAG-26, 2dMAW | At a Special Court-Martial at Camp Lejeune, North Carolina, a gunnery sergeant was acquitted by a military judge alone of wrongful use of cocaine. |
| 3/10/2015 | WFTBn, MCRD | At a Special Court-Martial at Camp Pendleton, California, Lance Corporal K. D. Marak was convicted by a military judge alone of sale of military property. The military judge sentenced the accused to 90 days confinement and reduction to E-1. |
| 3/10/2015 | HqSvcBn, MARFORCOM | At a Special Court-Martial at Quantico, Virginia, Lance Corporal S. A. Brake was convicted by a military judge alone of dereliction of duty.  The military judge sentenced the accused to confinement for 75 days, reduction to E-1, and a bad-conduct discharge. |
| 3/11/2015 | 1stSupBn, CLR-15, 1stMLG | At a General Court-Martial at Camp Pendleton, California, Sergeant T. V. Nauta was convicted by a military judge alone of conspiracy, sale of military property, larceny, knowingly receiving stolen property, and obstructing justice.  The military judge setenced the accused to 1 year confinement, a $21,000.00 fine, reduction to E-1, and a bad-conduct discharge. |
| 3/11/2015 | HMH-463, MAG-24, 1stMAW | At a General Court-Martial at Kaneohe Bay, Hawaii, Staff Sergeant J. M. Pettet was convicted by a military judge alone of attempted indecent visual recording. The military judge sentenced the accused to 60 days confinement and reduction to E-4. |
| 3/12/2015 | MAG-16, 3dMAW | At a General Court-Martial at Miramar, California, Corporal Q. C. Grissom was convicted by a military judge alone of conspiracy and wrongful use and possession with intent to distribute of a controlled substance.  The military judge sentenced the accused to 2 years confinement, total forfeitures, reduction to E-1, and a dishonorable discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 3/13/2015 | 1stBn, 4thMar, 1stMarDiv | At a Special Court-Martial at Camp Pendleton, California, Private First Class A. J. Kavianifar was convicted by a military judge alone of wrongful possession and use of a controlled substance, and restriction breaking.  The military judge sentenced the accused to 270 days confinement, forfeitures of $1,000.00 pay per month for 9 months, reduction to E-1, and a bad-conduct discharge. |
| 3/13/2015 | 11thMar, 1stMarDiv | At a Special Court-Martial at Camp Pendleton, California, a gunnery sergeant was acquitted by a panel of officer and enlisted members of conspiracy, violation of a lawful general order, cruelty and maltreatment, and false official statement. |
| 3/18/2015 | MCCES, TrngCmd | At a Special Court-Martial at 29 Palms, California, Private W. J. Beaumont was convicted by a military judge alone of violation of a lawful general order and assault.  The military judge sentenced the accused to restriction for 120 days, forfeitures of $1,000.00 pay per month for 4 months, a reprimand, and a bad-conduct discharge. |
| 3/19/2015 | 2dReconBn, 2dMarDiv | At a General Court-Martial, at Camp Lejeune, North Carolina, Corporal H. B. Gomez was convicted by a military judge alone of conspiracy, housebreaking, larceny, and selling or otherwise disposing of military property.  The military judge sentenced the accused to 54 months confinement, a $30,000.00 fine, reduction to E-1, and a dischonorable discharge. |
| 3/19/2015 | 10thMar, 2dMarDiv | At a General Court-Martial at Camp Lejeune, North Carolina, Corporal A. C. Masa was convicted by a military judge alone of sexual abuse of a child and production of child pornography.  The military judge sentenced the accused to 40 years confinement, total forfeitures, reduction to E-1, and a dishonorable discharge. |
| 3/19/2015 | WWBn-W | At a Special Court-Martial at Kaneohe Bay, Hawaii, a staff sergeant was acquitted by a panel of officer and enlisted members of willfully disobeying a superior commissioned officer, violation of a general order, failure to obey a lawful order, and assault consummated by a battery. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 3/20/2015 | HqBn, MCBH | At a Special Court-Martial at Kaneohe Bay, Hawaii, Private First Class D. J. Roberts was convicted by a military judge alone of conspiracy, asault consummated by a battery, and kidnapping. The military judge sentenced the accused to 5 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 3/20/2015 | 12thMCD, WRR, MCRD San Diego | At a General Court-Martial at San Diego, Calfornia, Staff Sergeant A. Solis was convicted by a panel of officer and enlisted members of violation of a lawful general order and aggravated sexual assault. The members sentenced the accused to 24 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 3/26/2015 | HqReg, 1stMLG | At a Special Court-Martial at Camp Pendleton, California, Private First Class G. A. Kisner was convicted by a military judge alone of unauthorized absence, violations of a lawful general order, and wrongful use and possession of controlled substances. The military judge sentenced the accused to 5 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 3/27/2015 | 8thMar, 2dMarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Sergeant A. S. Harmon was convicted by a military judge alone of conspiracy, larceny, wrongful sale of military property, and attempts. The military judge sentenced the accused to 150 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 3/28/2015 | CBIRF, II MEF | At a Special Court-Martial at Quantico, Virginia, Petty Officer 3rd Class A. N. McMurray was convicted by a military judge alone of extortion. The military judge sentenced the accused to 30 days confinement, a $10,000.00 fine, reduction to E-2, and a bad-conduct discharge. |
| 3/30/2015 | 5thMar, 1stMarDiv | At a Special Court-Martial at Camp Pendleton, California, Private First Class T. W. Reiring was convicted by a military judge alone of unauthorized absense and larceny. The military judge sentenced the accused to 160 days confinement, forfeitures of $900.00 pay per month for 5 months, and reduction to E-1. |
| 3/31/2015 | MAG-31, 2dMAW | At a General Court-Martial at Parris Island, South Carolina, Sergeant B. J. Brown was convicted by a military judge alone of assault consummated by a battery and wrongful possession of a firearm. The military judge sentenced the accused to 2 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 3/31/2015 | HqSptBn, MCB Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Corporal D. M. Gutierrez was convicted by a military judge alone of unauthorized absence.  The military judge setenced the accused to 270 days confinement and reduction to E-1. |
| 4/2/2015 | 1stBn, 10thMar, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Sergeant F. R. Armstrong was convicted by a panel of officer and enlisted members of drunk and disorderly conduct.  The members sentenced the accused to a reprimand. |
| 4/2/2015 | CLB-3, CLR-3, 3d MLG | At a Special Court-Martial at Kaneohe Bay, Hawaii, a sergeant was acquitted by a panel of officer and enlisted members of wrongful use of an controlled substance. |
| 4/2/2015 | HqHqRon, MCAS Beaufort | At a General Court-Martial at Parris Island, South Carolina, Gunnery Sergeant I. V. Chisholm was convicted by a military judge alone of aggravated sexual contact with a child, rape of a child, and sexual abuse of a child.  The military judge sentenced the accused to 30 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 4/2/2015 | WRR, MCRD San Diego | At a General Court-Martial at Joint Base Elmendorf-Richardson, Alaska, Staff Sergeant J. A. Hale III was convicted by a panel of officer and enlisted members of wrongful use of a controlled substance, rape, assault, adultery, kidnapping, indecent language, and failure to obey a lawful general order.  The members sentenced the accused to 26 years confinement, total forfeitures, reduction to E-1, and a dishonorable discharge. |
| 4/3/2015 | 1stMSOSB, MSOSG, MARSOC | At a Special Court-Martial at Camp Pendleton, California, Gunnery Sergeant E. J. Wakonabo was convicted by a military judge alone of failure to obey an order or regulation, wrongful use of a controlled substance, assault consummated by a battery, stalking, and wrongfully communicating a threat.  The military judge sentenced the accused to 11 months confinement and reduction to E-1. |
| 4/3/2015 | HqHqRon, MCAS CamPen | At a Special Court-Martial at Camp Pendleton, California, Private L. R. Lackore was convicted by a military judge alone of violation of a general order, violation of an order, wrongful use and wrongful possession of an controlled substance.  The military judge sentenced the accused to 180 days confinement and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 4/3/2015 | 3d MaintBn, CLR-35, 3d MLG | At a Special Court-Martial at Okinawa, Japan, Corporal C. Z. Jones was convicted by a military judge alone of abusive sexual contact of a minor, sexual abuse of a child, indecent exposure, extortion, and communicating a threat.  The military judge sentenced the accused to 11 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 4/8/2015 | SOTG, IIMEF | At a Special Court-Martial at Camp Lejeune, North Carolina, Gunnery Sergeant R. J. Kuperus was convicted by a panel of officer and enlisted members of wrongful sale of military property.  The members sentenced the accused to a fine of $835.00. |
| 4/8/2015 | VMFT-401 | At a Special Court-Martial at Quantico, Virginia, Sergeant V. E. Watlington was convicted by a military judge alone of larceny and wrongful appropriation.  The military judge sentenced the accused to 12 months confinement, a fine of $5,000.00, reduction to E-1, and a bad-conduct discharge. |
| 4/8/2015 | 4thMCD, ERR, MCRD Parris Island | At a Special Court-Martial at Parris Island, South Carolina, Sergeant M. L. Pirtle was convicted by a military judge alone of violation of a lawful general order and violation of a lawful general regulation.  The military judge sentenced the accused to 120 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 4/8/2015 | Marine Barracks Washington, D.C. | At a General Court-Martial at Quantico, Virginia, Lance Corporal A. D. Waters was convicted by a military judge alone of false official statements and larceny.  The military judge sentenced the accused to 13 months confinement, a fine of $10,000, reduction to E-1, and a bad-conduct discharge. |
| 4/9/2015 | MACG-18, 1stMAW | At a General Court-Martial at Okinawa, Japan, Sergeant J. M. Loeffler was convicted by a panel of officer and enlisted members of aggravated sexual contact and assault consummated by battery.  The panel sentenced the accused to 6 months confinement, reduction to E-1, and a dishonorable discharge. |
| 4/13/2015 | HqSptBn, MCB CamPen | At a Special Court-Martial at Camp Pendleton, California, Private D. A. Ortizsanchez was convicted by a military judge alone of unauthorized absence.  The military judge sentenced the accused to 75 days confinement, to be reprimanded, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 4/13/2015 | HqSptBn, MCB CamPen | At a Special Court-Martial at Camp Pendleton, California, Private A. T. Jones was convicted by a military judge alone of unauthorized absence. The military judge sentenced the accused to 30 days confinement and a bad-conduct discharge. |
| 4/13/2015 | HqHqRon, MCAS CamPen | At a General Court-Martial at Camp Pendleton, California, Corporal L. A. Andrado was convicted by a panel of officer and enlisted members of drunk and disorderly conduct. The members sentenced the accused to 30 days restriction, forfeitures of $450.00 for one month, and reduction to E-3. |
| 4/13/2015 | 12th MCD, WRR, MCRD San Diego | At a General Court-Martial at Marine Corps Recruit Depot San Diego, California, Staff Sergeant H. L. Nobles Jr was convicted by a military judge alone of violation of a lawful general order, stalking, extortion, and communicating a threat. The military judge sentenced the accused to 30 months confinement, reduction to E-1, and a dishonorable discharge. |
| 4/14/2015 | 1stBn, 12th Mar 3d MarDiv | At a Special Court-Martial at Kaneohe Bay, Hawaii, Lance Corporal L. A. Wilson was convicted by a military judge alone of wrongful use of a controlled substance and obstruction of justice. The military judge sentenced the accused to 90 days confinement, forfeiture of $900.00, reduction to E-1, and a bad-conduct discharge. |
| 4/14/2015 | VMFAT-101, MAG-11, 3d MAW | At a General Court-Martial at MCAS Miramar, California, Lance Corporal K. M. L. Schafer was convicted by a military judge alone of conspiracy to distribute a controlled substance and wrongful use of a controlled substance. The military judge sentenced the accused to confinement for 12 months, reduction to E-1, and a bad-conduct discharge. |
| 4/16/2015 | 7th Comm Bn, III MHG, III MEF | At a Special Court-Martial at Okinawa, Japan, Lance Corporal D. C. Rinaldi was convicted by a military judge alone of violation of a lawful general order, destruction of government property and assault consummated by a battery. The military judge sentenced the accused to 40 days confinement, 2 months restriction, 3 months hard labor without confinement, forfeiture of $500.00 pay per months for 2 months, a letter of reprimand, and reduction to E-2. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 4/21/2015 | Hq Reg, 2dMLG | At a Special Court-Martial at Camp Lejeune, North Carolina, Lance Corporal D. S. Cooper was convicted by a military judge alone of stealing mail. The military judge sentenced the accused to 111 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 4/21/2015 | CLB-3, CLR-3, 3d MLG | At a Special Court-Martial at Kaneohe Bay, Hawaii, a gunnery sergeant was acquitted by a panel of officer members of wrongful use of a controlled substance. |
| 4/22/2015 | Marine Barracks Washington, D.C. | At a Special Court-Martial at Quantico, Virginia, Lance Corporal J. L. Davis was convicted by a military judge alone of aggravated assault with a dangerous weapon. The military judge sentenced the accused to 6 months confinement, forfeitures of $500.00 per month for a period of 12 months, and reduction to E-1. |
| 4/23/2015 | 8th ESB, 2d MLG | At a Special Court-Martial at Camp Lejeune, North Carolina, Private S. A. Barry was convicted by a military judge alone of violation of a general order, wrongful use of a controlled substance, and restriction breaking. The military judge sentenced the accused to 150 days confinement, forfeiture of 2/3 pay per month for a period of 6 months, and a bad-conduct discharge. |
| 4/23/2015 | HqBn, 1stMarDiv | At a General Court-Martial at Camp Pendleton, California, Sergeant D. P. Kostman, was convicted by a panel of officer and enlisted members of attempting to sell military property and larceny of military property. The members sentenced the accused to 60 days confinement, forfeiture of $300 pay per month for 4 months, and a reduction to E-3. |
| 4/23/2015 | HqSvcBn, MARFORPAC | At a Special Court-Martial at Kaneohe Bay, Hawaii, a private first class was acquitted by a panel of officer and enlisted members of wrongful use of a controlled substance. |
| 4/29/2015 | CLR-35, 3dMLG | At a General Court-Martial at Okinawa, Japan, Lance Corporal D. J. Parker was convicted by a military judge alone of attempted sexual assault of a child and drunk and disorderly conduct. The military judge sentenced the accused to 14 months confinement, total forfeiture of all pay and allowances, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 4/29/2015 | HqSvcBn, MCRD Parris Island | At a General Court-Martial at Parris Island, South Carolina, Staff Sergeant S. P. Howell was convicted by a panel of officer and enlisted members of failure to obey lawful general regulation, abusive sexual contact, and adultery. The panel sentenced the accused to 9 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 4/30/2015 | HqHqRon, MCAS Cherry Point | At a General Court-Martial at Cherry Point, North Carolina, a sergeant was acquitted by a panel of officer and enlisted members of sexual assault. |
| 4/30/2015 | HqSptBn, MCB CamPen | At a Special Court-Martial at Camp Pendleton, California, Corporal D. C. Castillo, was convicted by a panel of officer and enlisted members of attempting to steal military property, violation of a lawful order, larceny, and willfully and unlawfully altering a public record. The members sentenced the accused to 4 months confinement and reduction to E-2. |
| 5/1/2015 | VMU-3, MAG-24, 1stMAW | At a General Court-Martial at Kaneohe Bay, Hawaii, Sergeant J. J. Williams was convicted by a panel of officer and enlisted members of conspiracy, violation of a lawful general order, wrongful visual recording, adultery, and fraternization. The members sentenced the accused to 3 years confinement, reduction to E-1, and a bad-conduct discharge. |
| 5/1/2015 | HqSptBn, MCI-W, MCB Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Private First Class O. Cantu Jr. was convicted by a military judge alone of unauthorized absence. The military judge sentenced the accused to 120 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 5/4/2015 | 1st Radio Bn, IMHG, I MEF | At a Special Court-Martial at Camp Pendleton, California, a corporal was acquitted by a panel of officer and enlisted members of violation of a lawful general order, maltreatment, assault, and communicating a threat. |
| 5/4/2015 | CLR-3, 3dMLG | At a General Court-Martial at Okinawa, Japan, Lance Corporal T. J. Pober was convicted by a military judge alone of abusive sexual contact, breaking and entering, housebreaking, and larceny. The military judge sentenced the accused to 5 years confinement, total forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 5/4/2015 | HqSptBn, MCB Quantico | At a General Court-Martial at Quantico, Virginia, Corporal P. M. Conner was convicted by a military judge alone of larceny, housebreaking, making a false official statement, and wrongful use of a controlled substance. The military judge sentenced the accused to 66 months confinement, a $4,500.00 fine, reduction to E-1, and a dishonorable discharge. |
| 5/5/2015 | 3dAABn, 1stMarDiv | At a General Court-Martial at Camp Pendleton, California, Sergeant R. J. Betancourt was convicted by a panel of officer and enlisted members of wrongful use and possession of controlled substances, violations of lawful general orders, false official statements, larceny, abusive sexual contact, forgery, assault consummated by a battery, and conspiracy to commit assault. The members sentenced the accused to 5 years confinement, total forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 5/6/2015 | 2d LEB, IIMHG, II MEF | At a Special Court-Martial at Camp Lejeune, North Carolina, Corporal D. W. Wyatt was convicted by a military judge alone of wrongful possession of a firearm, and wrongful use controlled substances. The military judge sentenced the accused to 45 days confinement, forfeiture of $750.00 pay per month for 2 months, reduction to E-1, and a bad-conduct discharge. |
| 5/6/2015 | HqSptBn, MCI-W, MCB Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Sergeant S. R. Castillo-Rinaldi Jr. was convicted by a military judge alone of unauthorized absence and obstructing justice. The military judge sentenced the accused to 133 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 5/6/2015 | HqSptBn, MCRD Parris Island | At a Special Court-Martial at Parris Island, South Carolina, Corporal R. C. Abercrombie was convicted by a military judge alone of indecent exposure and disorderly conduct. The military judge sentenced the accused to 9 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 5/7/2015 | Det B, MWSS-472, MAG-49, 4thMAW | At a Special Court-Martial at New Orleans, Louisiana, Sergeant M. Beres was convicted by a panel of officer and enlisted members of assault and assault upon a noncommissioned officer and maltreatment. The members sentenced the accused to reduction to E-3 and a reprimand. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 5/8/2015 | MALS-31, MAG-31, 2dMAW | At a Special Court-Martial at Beaufort, South Carolina, Corporal J. Rojo was convicted by a military judge alone of failure to obey a lawful general order and fraudulent transaction with another's access device. The military judge sentenced the accused to 60 days confinement, forfeiture of $1,000.00 pay per month for 2 months, reduction to E-1, and a bad-conduct discharge. |
| 5/8/2015 | HqRgt, 2d MLG | At a General Court-Martial at Camp Lejeune, North Carolina, Corporal T. J. Forrester was convicted by a military judge alone of wrongful possession of child pornography. The military judge sentenced the accused to 40 months confinement, total forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 5/8/2015 | MCSF Reg, II MEF | At a General Court-Martial at Norfolk, Virginia, Staff Sergeant D. A. Barker was convicted by a panel of officer and enlisted members of failure to obey a lawful general order and dereliction of duty. The members sentenced the accused to reduction to E-5. |
| 5/11/2015 | MALS-16, MAG-16, 3d MAW | At a Special Court-Martial at Miramar, California, Corporal P. N. Huff was convicted by a military judge alone of wrongful use and distribution of controlled substances, and solicitation of others to wrongfully distribute controlled substances. The military judge sentenced the accused to 10 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 5/13/2015 | CABn, 3d MarDiv | At a Special Court-Martial at Okinawa, Japan, Corporal V. A. Santana was convicted by a military judge alone of assault. The military judge sentenced the accused to 12 months confinement, forfeiture of $1,030.00 pay per month for a period of 12 months, reduction to E-1, and a bad-conduct discharge. |
| 5/13/2015 | MCSF Reg, II MEF | At a Special Court-Martial at Norfolk, Virginia, Lance Corporal S. L. McDavid was convicted by a military judge alone of false official statements and receiving stolen property. The military judge sentenced the accused to confinement for 60 days, reduction to E-1, an a bad-conduct discharge. |
| 5/15/2015 | MWSS-172, MAG-36, 1st MAW | At a General Court-Martial at Okinawa, Japan, Corporal F. P. Horselooking was convicted by a military judge alone of violation of a lawful order and aggravated assault. The military judge sentenced the accused to 4 months confinement, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 5/15/2015 | MCSF Reg, II MEF | At a Special Court-Martial at Norfolk, Virginia, Corporal D. R. Lecato was convicted by a military judge alone of larceny. The military judge sentenced the accused to 90 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 5/18/2015 | HqSptBn, MCI-W, MCB Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Private First Class C. S. Martin was convicted by a military judge alone of unauthorized absence. The military judge sentenced the accused to 33 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 5/19/2015 | MWSS-374, MAG-16, 3d MAW | At a Special Court-Martial at 29 Palms, California, Sergeant E. A. O'Callaghan was convicted by a military judge alone of selling explosives which were military property, disposing and selling of military property, larceny, and possession of stolen explosives which had been transported in interstate commerce. The military judge sentenced the accused to 12 months confinement, a reprimand, reduction to E-1, and a bad-conduct discharge. |
| 5/19/2015 | 3D Radio Battalion | At a Special Court-Martial at Kanehoe Bay, Hawaii, a Lance Corporal was acquitted by a military judge of dereliction of duty, larceny, and making a false claim. |
| 5/20/2015 | MASS-1, MACG-28, 2d MAW | At a General Court-Martial at Cherry Point, North Carolina, a lance corporal was acquitted by a panel of officer and enlisted members of sexual assault. |
| 5/21/2015 | 13thMEU, I MEF | At a Special Court-Martial at Camp Pendleton, California, Sergeant D. L. Christian was convicted by a panel of officer and enlisted members of wrongful use of a controlled substance. The members sentenced the accused to 30 days restriction, 30 days hard labor without confinement, and reduction to E-3. |
| 5/21/2015 | SOI-E, TrngCmd | At a Special Court-Martial at Camp Lejeune, North Carolina, Sergeant A. M. Krusen was convicted by a military judge alone of larceny, dereliction of duty, and wrongful use of a controlled substance. The military judge sentenced the accused to 6 months confinement, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 5/21/2015 | 1stRTBn, RTR, MCRD Parris Island | At a Special Court-Martial at Parris Island, South Carolina, Sergeant C. A. Smith was convicted by a military judge alone of wrongful appropriation and larceny. The military judge sentenced the accused to 9 months confinement, a $1,600.00 fine that if not paid by 1 Aug 2015 then 3 extra months of confinement will be awarded, reduction to E-1, and a bad-conduct discharge. |
| 5/21/2015 | MCB Quantico | At a General Court-Martial at Quantico, Virginia, a corporal was acquitted by a panel of officer and enlisted members of rape. |
| 5/22/2015 | MALS-39, MAG-39, 3d MAW | At a General Court-Martial at Camp Pendleton, California, Sergeant C. R. Clugston was convicted by a panel of officer and enlisted members of sexual assault. The members sentenced the accused to 24 months confinement, total forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 5/22/2015 | HqSvcBn, MCB Quantico | At a General Court-Martial at Quantico, Virginia, Staff Sergeant B. A. Webb was convicted by a panel of officer and enlisted members of violations of a lawful general order. The members sentenced the accused to no punishment. |
| 5/26/2015 | 1stLarBn, 1stMarDiv | At a Special Court-Martial at Camp Pendleton, California, Lance Corporal N. Ramirez was convicted by a military judge alone of violation of a lawful general order, failure to obey a lawful order, wrongful use of a controlled substance, solicitation to violate a lawful order, and restriction breaking. The military judge sentenced the accused to 6 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 5/26/2015 | 11 MarReg, 1stMarDiv | At a General Court-Martial at Camp Pendleton, California, Lance Corporal N. D. Dao was convicted by a military judge alone of sexual assault. The military judge sentenced the accused to 5 years confinement, reduction to E-1, and a dishonorable discharge. |
| 5/27/2015 | HqBn, 2dMarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Corporal M. A. Hood was convicted by a military judge alone of conspiracy, wrongful sale of military property, and larceny. The military judge sentenced the accused to 120 days confinement, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|------|------|-------------|
| Date | Unit | Description |
| 5/27/2015 | HqSptBn, MCB Camp Butler | At a General Court-Martial at Okinawa, Japan, Gunnery Sergeant A. L. Linan was convicted by a military judge alone of attempted sexual assault and attempted sexual abuse.  The military judge sentenced the accused to 3 years confinement, reduction to E-1, and a dishonorable discharge. |
| 5/28/2015 | HqBn, MCAGCC | At a Special Court-Martial at 29 Palms, California, Petty Officer 2nd Class L. O. Wright was convicted by a panel of officer and enlisted members of disrespect toward superior commissioned officers, and dereliction of duty.  The members sentenced the accused to 2 months restriction, 3 months hard labor without confinement, and a reprimand. |
| 5/28/2015 | MACS-1, MACG-38, 3dMAW | At a Special Court-Martial at Miramar, California, Staff Sergeant M. L. Wilson was convicted by a military judge alone of conspiracy, violation of a lawful general order, obtaining services under false pretenses, and unauthorized absence.  The military judge sentenced the accused to 89 days confinement, forfeiture of $1,000.00 pay per month for a period of 3 months, a reprimand, and reduction to E-4. |
| 5/28/2015 | HqRgt, 3d MLG | At a General Court-Martial in Okinawa, Japan, Corporal A. D. Fernandez was convicted by a military judge alone of wrongful possession and distribution of child pornography.  The military judge sentenced the accused to 7 years confinement, total forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 6/1/2015 | 2dBn, 2dMar, 2dMarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, a Sergeant was acquitted by a military judge alone of wrongful use of a controlled substance. |
| 6/4/2015 | 2d MSOB, MSOR, USMCF, SOC | At a Special Court-Martial at Camp Lejeune, North Carolina, Corporal C. G. Haswell was convicted by a military judge alone of larceny and fraternization. The military judge sentenced the accused to 203 days confinement, reduction to E-1, and a $960.00 fine. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 6/4/2015 | WFTBn, MCB Quantico | At a General Court-Martial at Quantico, Virginia, Sergeant B. E. Darlington was convicted by a military judge alone of failure to obey a lawful order, violation of a lawful general order, aggravated assault, assault consumated by a battery, adultery, selling military property, receiving stolen military property, wrongful distribution of a controlled substance, and solicitation of another to commit an offense. The military judge sentenced the accused to 11 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 6/5/2015 | MALS-39, MAG-39, 3dMAW | At a General Court-Martial at Camp Pendleton, California, a Sergeant was acquitted by officer and enlisted members of sexual assault. |
| 6/5/2015 | COA, MCSF Regt | At a Special Court-Martial at Norfolk, Virginia, Sergeant Z. A. Carrington was convicted by officer and enlisted members of attempted dereliction of duty. The panel sentenced the accused to no punishment. |
| 6/9/2015 | 3dBn, 8thMar, 2d MarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Sergeant M. J. Kennedy was convicted by a military judge alone of wrongful use of a controlled substance. The military judge sentenced the accused to 14 days confinement, forfeiture of $500.00 per month for 1 month, and reduction to E-3. |
| 6/9/2015 | MALS-16, MAG-16, 3dMAW | At a General Court-Martial at Miramar, California, Private First Class E. Guerrerovalencia was convicted by a military judge alone of aggravated assault, communicating a threat, and obstruction of justice. The military judge sentenced the accused to 18 months confinement, forfeiture of all pay and allowances, reduction to E-1, and a bad-conduct discharge. |
| 6/10/2015 | 1stBn, 12Mar, 3dMarDiv | At a General Court-Martial at Kaneohe Bay, Hawaii, a Lance Corporal was acquitted by officer and enlisted members of sexual assault and aggravated assault. |
| 6/10/2015 | HqRegt, 1stMLG | At a Special Court-Martial at Camp Pendleton, California, Corporal D. E. Williams was convicted by officer and enlisted members of wrongful use of a controlled substance. The panel sentenced the accused to reduction to E-2 and hard labor without confinement for 2 months. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 6/11/2015 | MWSS-27, MAG-14, 2dMAW | At a Special Court-Martial at Cherry Point, North Carolina, Lieutenant E. R. Rodnez was convicted by officer members of violation of a lawful general order. The panel sentenced the accused to forfeiture of $3,829.00 per month for 3 months and a reprimand. |
| 6/15/2015 | MWSS-172, MAG-36, 1stMAW | At a Special Court-Martial at Okinawa, Japan, Lance Corporal J. R. Watkins was convicted by a military judge alone of violation of a lawful order and assault consummated by battery. The military judge sentenced the accused to 45 days confinement, forfeiture of $500.00 per month for 2 months, and reduction to E-2. |
| 6/16/2015 | 4thMCD, MCRD-ERR | At a Special Court-Martial at Parris Island, South Carolina, Sergeant C. J. Lehman was convicted by a military judge alone of willful disobedience of a superior commissioned officer, violation of a lawful general order, false official statement, adultery, and obstruction of justice. The military judge sentenced the accused to 75 days confinement, reduction to E-3, a $200.00 fine, and a bad-conduct discharge. |
| 6/16/2015 | CLR-35, 3dMLG | At a General Court-Martial at Okinawa, Japan, Corporal N. Eshun was convicted by a military judge alone of attempted sexual assault. The military judge sentenced the accused to 18 months confinement, forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. |
| 6/16/2015 | MCSF Regt | At a Special Court-Martial at Norfolk, Virginia, Private A. C. Rowell was convicted by a military judge alone of violation of a lawful general regulation, wrongful possession of a controlled substance, operation of a vehicle while drunk, and operation of a vehicle while impaired. The military judge sentenced the accused to 120 days confinement and a bad-conduct discharge. |
| 6/17/2015 | HqBn, MCAGCC | At a Special Court-Martial at 29 Palms, California, Corporal B. M. Bakhtan was convicted by a military judge alone of assault consummated by a battery. The military judge sentenced the accused to 155 days confinement, reduction to E-1, and a bad-conduct discharge. |
| 6/18/2015 | 8thCommBn, II MEF | At a Special Court-Martial at Camp Lejeune, North Carolina, Lance Corporal A. W. Leake was convicted by a military judge alone of wrongful use of a controlled substance and unauthorized absence. The military judge sentenced the accused to 60 days confinement, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 6/18/2015 | HqSptBn, MCB Camp Pendleton | At a General Court-Martial at Camp Pendleton, California, Sergeant L. G. Hutchins III was convicted by officer and enlisted members of conspiracy, murder, and larceny. The members sentenced the accused to 2,627 days confinement and a bad-conduct discharge. |
| 6/18/2015 | MWSS-172, MAG-36, 1stMAW | At a Special Court-Martial at Okinawa, Japan, a Lance Corporal was acquitted by officer and enlisted members of assault. |
| 6/18/2015 | MWSS-374, MAG-16, 3dMAW | At a Special Court-Martial at 29 Palms, California, Private First Class S. D. Sapp was convicted by a military judge alone of stalking, larceny, wrongful appropriation, and indecent language. The military judge sentenced the accused to 10 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 6/19/2015 | 8th ESB, 2d MLG | At a General Court-Martial at Camp Lejeune, North Carolina, Corporal S. T. Widak was convicted by a military judge alone of conspiracy, wrongful sale of military property, wrongful use of a controlled substance, and housebreaking. The military judge sentenced the accused to 36 months confinement, reduction to E-1, and a dishonorable discharge. |
| 6/19/2015 | NHCL, MCI East, MCB Camp Lejeune | At a General Court-Martial at Camp Lejeune, North Carolina, Commander P. J. Daigle was convicted by a military judge alone of conspiracy, failure to obey lawful general regulation, wrongful possession of a controlled substance, and conduct unbecoming an officer and a gentleman. The military judge sentenced the accused to 45 days confinement, forfeiture of $2,000.00 per month for 4 months, and a reprimand. |
| 6/22/2015 | 1stBn, 6thMar, 2dMarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Lance Corporal C. P. Morin was convicted by a military judge alone of aggravated arson of an inhabited dwelling and aggravated assault. The military judge sentenced the accused to 60 days confinement and forfeiture of $1,215.00 per month for 2 months. |
| 6/24/2015 | H&S Bn, MCIPAC, MCB | At a General Court-Martial at Okinawa, Japan, Lance Corporal Z. J. Reynolds was convicted by officer and enlisted members of violation of a lawful general order and adultery. The panel sentenced the accused to forfeiture of $2,055.30 per month for 1 month, reduction to E-1, and a bad-conduct discharge. |

90

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 6/24/2015 | HMLA-267, MAG-39, 3d MAW | At a Special Court-Martial at Camp Pendleton, California, Lance Corporal C. A. Koppman was convicted by a military judge alone of violation a lawful general order, and wrongful possession, distribution, introduction, and use of a controlled substance.  The military judge sentenced the accused to 11 months confinement, forfeiture of $1,031 per month for 11 months, reduction to E-1, and a bad-conduct discharge. |
| 6/24/2015 | VMAT-203, MAG-14, 2d MAW | At a Special Court-Martial at Cherry Point, North Carolina, Lance Corporal R. M. Sierra-Roman was convicted by a military judge alone of willful disobedience of a superior commissioned officer, assault, and unlawful entry. The military judge sentenced the accused to 78 days confinement and reduction to E-1. |
| 6/25/2015 | 3d AA Bn, 1stMarDiv | At a Special Court-Martial at 29 Palms, California, Lance Corporal J. C. Watz was convicted by a military judge alone of conspiracy, and wrongful possession, distribution, and use of a controlled substance.  The military judge sentenced the accused to 10 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 6/26/2015 | 3d Maint Bn, CLR-35, 3dMLG | At a Special Court-Martial at Okinawa, Japan, a Gunnery Sergeant was acquitted by officer and enlisted members of failure to obey a lawful order or regulation, maltreatment, pandering and prostitution. |
| 6/26/2015 | RTR, MCRD San Diego | At a General Court-Martial at San Diego, California, Staff Sergeant B. D. Luna was convicted by officer and enlisted members of rape, sodomy, and indecent acts. The panel sentenced the accused to 20 years confinement and a dishonorable discharge. |
| 6/29/2015 | 2d LAR Bn, 2dMarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Corporal N. R. Morris was convicted by a military judge alone of conspiracy, wrongful introduction, distribution, and use of a controlled substance. The military judge sentenced the accused to 5 months confinement, reduction to E-1, and a bad-conduct discharge. |
| 6/30/2015 | 1stBn, 12Mar, 3dMarDiv | At a Special Court-Martial at Kaneohe Bay, Hawaii, Private T. J. Mitchell was convicted by a military judge alone of violation a lawful order and wrongful use of a controlled substance.  The military judge sentenced the accused to 75 days confinement, forfeiture of $900.00 per month for 2 months, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 6/30/2015 | 3dBn, 3dMar | At a Special Court-Martial at Kaneohe Bay, Hawaii, Corporal O. Esquivel was convicted by a military judge alone of adultery.  The military judge sentenced the accused to 30 days confinement, forfeiture of $1,000.00 per month for 1 month, and reduction to E-3. |
| 6/30/2015 | HqBn, 3dMarDiv | At a General Court-Martial at Okinawa, Japan, Lance Corporal N. R. Haberer was convicted by a military judge alone of attempted sexual assault, attempted receipt of child pornography, and indecent language. The military judge sentenced the accused to 3 years confinement, forfeiture of all pay and allowances, reduction to E-1, and a bad-conduct discharge. |
| 7/1/2015 | 2d Bn, 10Mar, 2dMarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, a lance corporal was acquitted by a panel of officer and enlisted members of wrongful use of a controlled substance. |
| 7/1/2015 | 2d Bn, 10Mar, 2dMarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, a lance corporal was acquitted by a panel of officer and enlisted members of wrongful use of a controlled substance. |
| 7/1/2015 | MCSF Reg | At a Special Court-Martial at Norfolk, Virginia, Corporal L. D. Coats was convicted by a military judge alone of conspiracy, false official statement, larceny, violation of a lawful order, and stealing mail.  The military judge sentenced the accused to 7 months confinement, forfeiture of 2/3 pay per month for a period of 7 months, reduction to E-1, and a bad-conduct discharge.  The pre-trial agreement had no effect on the sentence. |
| 7/2/2015 | 5thBn, 11Mar, 1stMarDiv | At a Special Court-Martial at Camp Pendleton, California, Staff Sergeant K. L. Slaughter was convicted by a military judge alone of wrongful use of a controlled substance.  The military judge sentenced the accused to a bad-conduct discharge. |
| 7/2/2015 | 12th MCD, WWR, MCRD San Diego | At a General Court-Martial at San Diego, California, Sergeant N. L. Smith was convicted by a panel of officer and enlisted members of battery upon a child under the age of 16, assault consummated by battery, and aggravated assault.  The members sentenced the accused to 40 months confinement, forfeiture of all pay and allowances for 40 months, reduction to E-1, and a dishonorable discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 7/7/2015 | 3dMar, 3dMarDiv | At a Special Court-Martial at Kaneohe Bay, Hawaii, Lance Corporal A. A. Underwood was convicted by a military judge alone of unauthorized absence, false official statements, wrongful use of a controlled substance, assault, bigamy, and communicating a threat. The military judge sentenced the accused to 110 days confinement, reduction to E-1, and a bad-conduct discharge. Pursuant to a pre-trial agreement, the convening authority agreed to disapprove any confinement in excess of 60 days. |
| 7/7/2015 | HqSptBn, MCIWest, MCB Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Private A. E. Contreras was convicted by a military judge alone of unauthorized absence. The military judge sentenced the accused to 90 days confinement and a bad-conduct discharge. The pre-trial agreement had no effect on the sentence. |
| 7/7/2015 | MCSF Reg | At a Special Court-Martial at Norfolk, Virginia, Sergeant C. V. Turner III was convicted by a military judge alone of conspiracy, false official statement, larceny, and stealing mail in violation of 18 U.S. Code Section 1708. The military judge sentenced the accused to 10 months confinement, forfeiture of $1,000.00 pay per month for a period of 10 months, reduction to E-1, and a bad-conduct discharge. Pursuant to a pre-trial agreement, the convening authority agreed to disapprove any forfeitures. |
| 7/8/2015 | TBS, TrngCmd, TECOM | At a Special Court-Martial at Quantico, Virginia, a corporal was acquitted by a panel of officer and enlisted members of disrespect toward two commissioned officers and disrespect toward a staff non-commissioned officer. |
| 7/10/2015 | WWBn-W, WWR, MCB Quantico | At a General Court-Martial at Camp Pendleton, California, Gunnery Sergeant M. A. Levrie was convicted by a military judge alone of violation of a lawful general order, wrongful possession of controlled substance with intent to distribute, use of controlled substances, and assault consummated by battery. The military judge sentenced the accused to 12 months confinement and a bad-conduct discharge. The pre-trial agreement had no effect on the sentence. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 7/14/2015 | 3dBn, 8thMar, 2dMarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Lance Corporal T. A. Agee was convicted by a military judge alone of larceny and wrongful sale of stolen property. The military judge sentenced the accused to 8 months confinement, reduction to E-1, and a bad-conduct discharge. The pre-trial agreement had no effect on the sentence. |
| 7/16/2015 | HqSvcBn, MARFORCOM | At a General Court-Martial at Norfolk Virginia, Sergeant Z. C. Rath was convicted by a panel of officer and enlisted members of wrongful distribution of a controlled substance and abusive sexual contact. The members sentenced the accused to forfeiture of $500.00 pay per month for 2 months and reduction to E-2. |
| 7/20/2015 | 3d Mar, 3dMarDiv | At a General Court-Martial at Kaneohe Bay, Hawaii, Lance Corporal Z. M. Gardner was convicted by a military judge alone of sexual assault, adultery, fraternization, and providing alcohol to a minor. The military judge sentenced the accused to 26 months confinement, reduction to E-1, and a dishonorable discharge. Pursuant to a pre-trial agreement, the convening authority agreed to suspend confinement in excess of 24 months. |
| 7/21/2015 | 5thMar, 1stMarDiv | At a Special Court-Martial at Camp Pendleton, California, Lance Corporal T. J. Jordan was convicted by a military judge alone of unauthorized absence, insubordinate conduct toward a noncommissioned officer, failure to obey a lawful general order, false official statements, and wrongful use of a controlled substance. The military judge sentenced the accused to 15 days confinement and reduction to E-1. The pre-trial agreement had no effect on the sentence. |
| 7/21/2015 | H&HS, MCAS Beaufort | At a Special Court-Martial at Parris Island, South Carolina, Corporal D. M. Mcalpin was convicted by a military judge alone of wrongful possession and use of a controlled substance and willfully disobeying a noncommissioned officer. The military judge sentenced the accused to 180 days confinement, forfeiture of $1,000.00 pay per month for 6 months, reduction to E-1, and a bad-conduct discharge. The pre-trial agreement had no effect on the sentence. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 7/21/2015 | CLB-4, CLR-3, 3dMLG | At a Special Court-Martial at Okinawa, Japan, Corporal K. D. Blackwell was convicted by a military judge alone of assault consummated by a battery and soliciting another to commit an offense. The military judge sentenced the accused to 90 days confinement, forfeitures of $1,000.00 pay per month for 6 months, reduction to E-1, and a reprimand. The pre-trial agreement had no effect on the sentence. |
| 7/22/2015 | 2d CEBn, 2dMarDiv | At a Special Court-Martial at Camp Lejeune, North Carolina, Sergeant J. L. Capp was convicted by a military judge alone of wrongful possession and use of a controlled substance and conspiracy. The military judge sentenced the accused to 14 days confinement, a $1,000.00 fine, and reduction to E-3. Pursuant to a pre-trial agreement, the convening authority agreed to disapprove any fine. |
| 7/22/2015 | 2dLEBn, MHG, II MEF | At a Special Court-Martial at Camp Lejeune, North Carolina, Corporal N. J. Maske was convicted by a military judge alone of conspiracy and distribution of a controlled substance. The military judge sentenced the accused to 75 days confinement, forfeiture of $1,000.00 pay per month for 2 months, and reduction to E-1. Pursuant to a pre-trial agreement, the convening authority agreed to suspend all confinement in excess of 45 days. |
| 7/22/2015 | CLB-4, CLR-3, 3dMLG | At a General Court-Martial at Okinawa, Japan, Lance Corporal S. T. Eldred was convicted by a military judge alone of indecent exposure, indecent language, and soliciting another to commit an offense. The military judge sentenced the accused to 9 months confinement, forfeitures of $1,000.00 pay per month for six months, reduction to E-1, a reprimand, and a bad-conduct discharge. Pursuant to a pre-trial agreement, the convening authority agreed to disapprove the reprimand. |
| 7/23/2015 | HqSptBn, MCIWest, MCB Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Lance Corporal J. T. Brown Jr. was convicted by a military judge alone of unauthorized absence. The military judge sentenced the accused to 100 days confinement, a $4,000.00 fine, reduction to E-1, and a bad-conduct discharge. Pursuant to a pre-trial agreement, the convening authority agreed to suspend all confinement in excess of 60 days. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 7/28/2015 | VMFA-312, MAG-31, 2d MAW | At a General Court-Martial at Parris Island, South Carolina, a corporal was acquitted by a panel of officer and enlisted members of sexual assault. |
| 7/29/2015 | MWSS-471, 4thMAW | At a Special Court-Martial at Quantico, Virginia, Sergeant B. P. Shields was convicted by a military judge alone of false official statements, larceny, and false writing in connection with a claim.  The military judge sentenced the accused to 9 months confinement, reduction to E-1, and a bad-conduct discharge.  Pursuant to a pre-trial agreement, the convening authority agreed to suspend all confinement in excess of 6 months. |
| 7/29/2015 | HqSptBn, MCIWest, MCB Camp Pendleton | At a General Court-Martial at Camp Pendleton, California, Private A. Medina was convicted by a military judge alone of unauthorized absence, aggravated sexual contact, assault consummated by a battery, indecent language, and wrongfully endeavoring to impede an investigation.  The military judge sentenced the accused to 4 years confinement and a dishonorable discharge.  Pursuant to a pre-trial agreement, the convening authority agreed to suspend all confinement in excess of 30 months. |
| 7/30/2015 | 2d LAR Bn, 2dMarDiv | At a General Court-Martial at Camp Lejeune, North Carolina, Lance Corporal J. T. Steiner was convicted by a military judge alone of possession of child pornography.  The military judge sentenced the accused to 31 months confinement, reduction to E-1, and a dishonorable discharge.  The pre-trial agreement had no effect on the sentence. |
| 7/31/2015 | HqReg, 1MLG | At a Special Court-Martial at Camp Pendleton, California, Private First Class J. A. Diaz was convicted by a military judge alone of wrongful use of a controlled substance, violation of a lawful general order, and reckless operation of a vehicle.  The military judge sentenced the accused to 150 days confinement and a bad-conduct discharge.  The pre-trial agreement had no effect on the sentence. |
| 7/31/2015 | 7thESB, 1MLG | At a General Court-Martial at Camp Pendleton, California, Sergeant D. R. Rendon was convicted by a panel of officer and enlisted members of aggravated assault, assault consummated by a battery, and disorderly conduct.  The panel sentenced the accused to 180 days confinement, forfeiture of all pay and allowances, reduction to E-1, and a bad-conduct discharge. |

| Marine Corps General and Special Court-Martial Dispositions: | | |
|---|---|---|
| Date | Unit | Description |
| 7/31/2015 | HqSptBn, MCIWest, MCB Camp Pendleton | At a Special Court-Martial at Camp Pendleton, California, Private C. M. Schisnewski was convicted by a military judge alone of unauthorized absence. The military judge sentenced the accused to 60 days confinement and a bad-conduct discharge. The pre-trial agreement had no effect on the sentence. |
| 8/3/2015 | 7th ESB, 1st MLG | At a General Court-Martial at Camp Pendleton, California, Private S. J. Ubiles was convicted by a military judge alone of possession with intent to distribute, wrongful distribution of a controlled substance, and wrongful introduction onto a military installation with intent to distribute a controlled substance. The military judge sentenced the accused to 3 years confinement, total forfeiture of all pay and allowances, reduction to E-1, and a dishonorable discharge. Pursuant to a pre-trial agreement, the convening authority agreed to suspend all confinement in excess of 18 months. |
| 8/6/2015 | HqSptBn, MCI-W | At a Special Court-Martial at Camp Pendleton, California, Lance Corporal N. A. Dunsmore was convicted by a military judge alone of unauthorized absence. The military judge sentenced the accused to 90 days confinement, forfeiture of $900 pay per month for 3 months, reduction to E-1, and a bad conduct discharge. Pursuant to a pre-trial agreement, the convening authority agreed to suspend all confinement in excess of 60 days. |
| 8/6/2015 | HqSptBn, MCI-W | At a Special Court-Martial at Camp Pendleton, California, Private First Class M. A. Mendoza was convicted by a military judge alone of missing a movement and disobeying lawful general orders. The military judge sentenced the accused to 180 days confinement, reduction to E-1, and a bad conduct discharge. Pursuant to a pre-trial agreement, the convening authority agreed to suspend all confinement in excess of 90 days. |
| 8/7/2015 | 12th Marine Corps District | At a Special Court-Martial in San Diego, California, Sergeant M. Blancas was convicted by officer and enlisted members of being drunk and disorderly. The panel sentenced the accused to 30 days hard labor without confinement and a reprimand. |